🖉AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

EASTERN _____ DISTRICT OF _____ TEXAS

CENTOCOR, INC., ET AL.

V.

ABBOTT LABORATORIES

*Plaintiff's*

## EXHIBIT ~~AND WITNESS~~ LIST

Case Number:  2:07-CV-139(TJW)

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| Honorable T. John Ward | Dick Sayles, Dianne Elderkin | David Beck, William Lee |

| TRIAL DATE (S) | COURT REPORTER | COURTROOM DEPUTY |
|---|---|---|
| 6/22/09-6/25/09 and 6/29/09 | Judy Werlinger, Susan Simmons | Sonja H. Dupree |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| X | | 6/22/09 | yes | 6/22/09 | THE EXHIBITS WERE PRE-ADMITTED BY JUDGE CHAD EVERINGHAM. |
| | | | | | |
| | | | | | THE EXHIBITS WERE DEEMED ADMITTED BY JUDGE WARD IN |
| | | | | | ACCORDANCE WITH JUDGE EVERINGHAM'S RULINGS AND THE |
| | | | | | EXHIBIT LIST SUBMITTED BY THE PLAINTIFF. |
| | | | | | |
| | | | | | THE TRIAL **EXHIBITS WERE RECEIVED AND ADMITTED** BY JUDGE T. |
| | | | | | JOHN WARD **THE FIRST DAY OF TRIAL (6/22/09)**. |
| | | | | | (PLEASE SEE PLAINTIFF'S TRIAL EXHIBIT LIST, ATTACHED, FOR THE |
| | | | | | EXHIBITS ADMITTED AND THE DESCRIPTION OF THE EXHIBITS.) |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF TEXAS

CENTOCOR ORTHO BIOTECH, INC. AND
NEW YORK UNIVERSITY
Plaintiff,

§
§
§
§
§
§
§
§
§
§

Civil Action No. 2:07CV139

v.

ABBOTT LABORATORIES,
ABBOTT BIORESEARCH CENTER, INC. AND
ABBOTT BIOTECHNOLOGY, LTD.
Defendant.

# PLAINTIFFS' TRIAL EXHIBIT LIST
## DRAFT OF JUNE 22, 2009

| Presiding Judge: | Plaintiff's Attorney(s): | Defendant's Attorney(s): |
|---|---|---|
| Hon. T. John Ward | WOODCOCK WASHBURN LLP | WILMERHALE |
| Trial Date: | Court Reporter: | Courtroom Deputy: |
| June 22, 2009 | Susan Simmons | |

*All pre-admitted exhibits were received and admitted on 6/22/09.*

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---|---|---|---|---|---|---|---|---|
| PX 1 | CERTIFIED COPY OF U.S. PATENT 7,070,775 ISSUED TO LE ET AL. ENTITLED, "RECOMBINANT A2-SPECIFIC TNFα SPECIFIC ANTIBODIES." (MARKS, 10/21/08) | | | | | X | | 06/12/09 |

1

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---|---|---|---|---|---|---|---|---|
| PX 2 | CERTIFIED COPY OF U.S. PATENT 7,276,239 ISSUED TO LE ET AL. ENTITLED, "RECOMBINANT A2-SPECIFIC TNFα SPECIFIC ANTIBODIES." (MARKS, 10/21/08) | | | | | X | | 06/12/09 |
| PX 3 | JOHNSON & JOHNSON CREDO. | | | | R, D, F | | | |
| PX 4 | US PATENT APPLICATION PUBLICATION US 2004/0166111 ISSUED TO KAYMAKCALAN ET AL. ENTITLED, "LOW DOSE METHODS FOR TREATING DISORDERS IN WHICH TNFALPHA ACTIVITY IS DETRIMENTAL." | | | | R, D, F | | | |
| PX 5 | CERTIFIED COPY OF FILE HISTORY FOR 07/670,827. | ABT01361937-1362085 | | | | X | | 06/12/09 |
| PX 6 | CERTIFIED COPY OF FILE HISTORY FOR 07/853,606. | ABT01362086-1362241 | | | | X | | 06/12/09 |
| PX 7 | CERTIFIED COPY OF FILE HISTORY FOR 08/013,413. | ABT01362778-1362999 | | | | X | | 06/12/09 |
| PX 8 | CERTIFIED COPY OF FILE HISTORY FOR 08/010,406. | ABT01362460-1362776 | | | | X | | 06/12/09 |
| PX 9 | CERTIFIED COPY OF FILE HISTORY FOR U.S. PATENT 5,919,452. | ABT01364745-1365669 | | | | X | | 06/12/09 |
| PX 10 | CERTIFIED COPY OF FILE HISTORY FOR 08/570,674. | ABT01366639-1367209 | | | | X | | 06/12/09 |
| PX 11 | CERTIFIED COPY OF FILE HISTORY FOR U.S. PATENT 5,656,272. | ABT01363978-1364744 | | | | X | | 06/12/09 |
| PX 12 | CERTIFIED COPY OF FILE HISTORY FOR U.S. PATENT 6,284,471. | ABT01363000-1363977 | | | | X | | 06/12/09 |
| PX 13 | CERTIFIED COPY OF FILE HISTORY FOR U.S. PATENT 5,698,195. | ABT01365670-1366638 | | | | X | | 06/12/09 |
| PX 14 | CERTIFIED COPY OF FILE HISTORY FOR U.S. PATENT 6,277,969. | ABT01367210-1367867 | | | | X | | 06/12/09 |
| PX 15 | CERTIFIED COPY OF FILE HISTORY FOR U.S. PATENT 6,835,823. | ABT01367868-1371010 | | | | X | | 06/12/09 |
| PX 16 | CERTIFIED COPY OF FILE HISTORY FOR U.S. PATENT 7,276,239. | CCOR00019962-21061 | | | | X | | 06/12/09 |
| PX 17 | CERTIFIED COPY OF APPLICATION 07/670,827. | ABT01361937-1362044 | | | | X | | 06/12/09 |
| PX 18 | CERTIFIED COPY OF APPLICATION 08/192,861. | ABT01364745-1364952 | | | | X | | 06/12/09 |
| PX 19 | CERTIFIED COPY OF APPLICATION 08/192,093. | ABT01363000-1363181 | | | | X | | 06/12/09 |
| PX 20 | CERTIFIED COPY OF APPLICATION 08/010,406. | ABT01362460-1362522 | | | | X | | 06/12/09 |

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---------|-------------|-----------|--------|---------|-----------|--------------|----------|------|
| PX 21 | CERTIFIED COPY OF APPLICATION 07/853,606. | ABT01362086-1362197 | | | | X | | 06/12/09 |
| PX 22 | CERTIFIED COPY OF APPLICATION 07/943,852. | ABT01362242-1362381 | | | | X | | 06/12/09 |
| PX 23 | CERTIFIED COPY OF APPLICATION 08/013,413. | ABT01362778-1362909 | | | | X | | 06/12/09 |
| PX 24 | CERTIFIED COPY OF APPLICATION 08/192,102. | ABT01363978-1364187 | | | | X | | 06/12/09 |
| PX 25 | ABBOTT EUROPEAN HUMIRA LABEL. | ABBOTT-ARB2 04046-4234 | | | R, A | | | |
| PX 26 | CURRICULUM VITAE OF JAMES D. MARKS, M.D., Ph.D. DATED 11/01/07. (MARKS, 10/21/08) | | | | | X | | 06/12/09 |
| PX 27 | EXCERPTS FROM SCIENCE, 4 NOVEMBER 2005, VOL. 310, NO. 574, PAGE 761. (MARKS, 10/21/08) | | | | R, I | | | |
| PX 28 | JOINT CLAIM CONSTRUCTION AND PREHEARING STATEMENT DATED 09/26/08. (MARKS, 10/21/08) | | | | F, O, R | | | |
| PX 29 | DEFENDANTS' EXHIBIT B TO DEFENDANT'S CLAIM CONSTRUCTION AND EXTRINSIC/INTRINSIC EVIDENCE WITH HANDWRITTEN NOTATIONS. (MARKS, 10/21/08) | | | | F, O, R, M | | | |
| PX 30 | PLAINTIFFS' EXHIBIT A TO JOINT CLAIM CONSTRUCTION AND PREHEARING STATEMENT DATED 09/26/08 WITH HANDWRITTEN NOTATIONS. (MARKS, 10/21/08) | | | | F, O, R, M | | | |
| PX 31 | CHAPTER 1 FROM "ANTIBODIES – A LABORATORY MANUAL" AUTHORED BY HARLOW AND LANE. (MARKS, 10/21/08) | | | | I | | | |
| PX 32 | DOCUMENTS CITED IN EXHIBIT B – SEPTEMBER 2008 ABBOTT/CENTOCOR JOINT FILING REGARDING CLAIM CONSTRUCTION. (MARKS, 10/21/08) | | | | F, O, R, M | | | |
| PX 33 | HANDWRITTEN NOTES BY MARKS MADE AT 10/21/08 DEPOSITION. | | | | R | | | |
| PX 34 | CERTIFIED COPY OF U.S. PATENT 7,070,775 ISSUED TO LE ET AL. ENTITLED, "RECOMBINANT A2-SPECIFIC TNFα SPECIFIC ANTIBODIES." (MARKS, 10/21/08) | | | | | | | |

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---|---|---|---|---|---|---|---|---|
| PX 35 | DOCUMENTS CITED IN EXHIBIT A – SEPTEMBER 2008 ABBOTT/CENTOCOR JOINT FILING REGARDING CLAIM CONSTRUCTION. (MARKS, 10/21/08) | | | | F, O, R, M | | | |
| PX 36 | BLACK BINDER CONTAINING COPIES OF '775 AND '239 PATENTS. (MARKS, 10/21/08) | | | | M | | | |
| PX 37 | 01/25/99 LETTER FROM HOLVECK TO MYERS, RUBIN AND SCODARI RELATING TO CENTOCOR BEING SELECTED AS HONOREE FOR NORD'S 1999 CORPORATE AWARD FOR THE DEVELOPMENT OF THE ORPHAN DRUG REMICADE FOR THE TREATMENT OF CROHN'S DISEASE. | CCOR0039922 | | | R, H | | | |
| PX 38 | 02/05/08 LETTER FROM MARTIN TO SCHOLZ REGARDING INQUIRY ABOUT THE BASIS FOR ABBOTT'S BELIEF THAT THE LAWSUIT CENTOCOR/NYU HAVE FILED AGAINST ABBOTT IN THE E.D. TEXAS IMPLICATES THE REIMBURSEMENT PROVISIONS UNDER SECTION 15.1 OF THE PURCHASE AGREEMENT BETWEEN ABBOTT AND BASF DATED 12/14/00. | ABT00424134-424152 | | | R,P | | | |
| PX 39 | 01/03/03 EMAIL STRING FROM VERNON TO MCGINN AND BIERLY REGARDING ABBOTT AND LICENSING ISSUES. | CCOR01698260-1698262 | | | H, R | | | |
| PX 40 | 12/13/05 EMAIL STRING FROM DOW TO JOHNSON AND PLANTZ REGARDING ISSUE FEE PAID FOR US SERIAL NO. 10/198,845. | CCOR01791381-1791384 | | | H, FRE 408, P | | | |
| PX 41 | 03/13/06 EMAIL STRING FROM DOW TO SCODARI, HEYMAN, JOHNSON, MCGINN, JOHNSON, MCHUGH, SIEGEL, ANDERSON, DICHTER, TOWNSEND, PLANTZ AND FISCHER REGARDING PROJECT AUGUST. | CCOR01791389-1791390 | | | H, O, FRE 408, P | | | |
| PX 42 | 03/13/06 EMAIL STRING FROM DOW TO JOHNSON REGARDING PROJECT AUGUST. | CCOR01791391-1791392 | | | H, O, F, FRE 408, P | | | |
| PX 43 | 04/16/06 EMAIL STRING FROM SCODARI TO HEYMAN, POON, JOHNSON, JOHNSON AND FISCHER REGARDING LICENSING ISSUES. | CCOR01791393-1791394 | | | H, O, F, FRE408, P | | | |
| PX 44 | 07/31/06 EMAIL FROM HEYMAN TO SCODARI, PETERSON, MCGINN AND DOW REGARDING PROJECT AUGUST. | CCOR01707888 | | | H, F, FRE 408, P | | | |

4

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---|---|---|---|---|---|---|---|---|
| PX 45 | 01/10/07 EMAIL FROM HEYMAN TO SCODARI, PETERSON, FOWLER, MCGINN, DOW AND BRAUNREUTHER REGARDING ABBOTT IL 12. | CCOR01707891 | | | H, F, FRE 408, P | | | |
| PX 46 | 03/05/07 EMAIL STRING FROM HEYMAN TO JOHNSON AND SCODARI REGARDING CONNOR PATENTS/ABBOTT. | CCOR01791395-1791398 | | | H, FRE 408, P | | | |
| PX 47 | 04/16/07 EMAIL STRING FROM JOHNSON TO SCODARI, HARRIS, DEYO, BRAUNREUTHER, VANITALLIE, DOW, HEYMAN, VALERIANI, POON AND PETERSON REGARDING ABBOTT. | CCOR01791399-1791400 | | | H, F, FRE 408, O, P | | | |
| PX 48 | ARTICLE BY VANDEVENTER ET AL. ENTITLED, "TUMOUR-NECROSIS-FACTOR ANTIBODY TREATMENT IN CROHN'S DISEASE." PUBLISHED IN THE LANCET, VOL. 342, JULY 17, 1993. | CCOR0039080-39081 | | | R | X | | 06/12/09 |
| PX 49 | 05/17/07 DECLARATION OF ANDREW PAUL COPE IN PATENTEE'S RESPONSE TO OPPOSITION – EP-B-0 914 157: KENNEDY INSTITUTE OF RHEUMATOLOGY. | | | | O, H, F, R | | | |
| PX 50 | 09/29/08 LETTER FROM MARTIN REGARDING PATENTEE'S RESPONSE TO OPPONENT OV'S SUBMISSIONS OF 01/28/08. | | | | O, R, H, F | | | |
| PX 51 | CENTOCOR'S NOTICE OF DEPOSITION PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 30(b)(6) DATED 11/05/08. (SALFELD, 01/23/09) | | | | | X | | 06/12/09 |
| PX 52 | U.S. PATENT 6,090,382 ISSUED TO SALFELD ET AL. ENTITLED, "HUMAN ANTIBODIES THAT BIND HUMAN TNFα." (SALFELD, 01/23/09) | | | | | X | | 06/12/09 |
| PX 53 | U.S. PATENT 7,223,394 ISSUED TO SALFELD ET AL. ENTITLED, "HUMAN ANTIBODIES THAT BIND HUMAN TNFα." (SALFELD, 01/23/09) | | | | | X | | 06/12/09 |
| PX 54 | U.S. PATENT 6,509,015 ISSUED TO SALFELD ET AL. ENTITLED, "HUMAN ANTIBODIES THAT BIND HUMAN TNFα." (SALFELD, 01/23/09) | | | | | X | | 06/12/09 |
| PX 55 | U.S. PATENT 6,258,562 ISSUED TO SALFELD ET AL. ENTITLED, "HUMAN ANTIBODIES THAT BIND HUMAN TNFα." (SALFELD, 01/23/09) | | | | | X | | 06/12/09 |

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---|---|---|---|---|---|---|---|---|
| PX 56 | U.S. PATENT APPLICATION PUBLICATION US/2006/0024293 A1 ISSUED TO SALFELD ET AL. ENTITLED, "HUMAN ANTIBODIES THAT BIND HUMAN TNFα." (SALFELD, 01/23/09) | | | | | X | | 06/12/09 |
| PX 57 | U.S. PATENT APPLICATION PUBLICATION US/2007/024981 3 A1 ISSUED TO SALFELD ET AL. ENTITLED, "HUMAN ANTIBODIES THAT BIND HUMAN TNFα." (SALFELD, 01/23/09) | | | | | X | | 06/12/09 |
| PX 58 | ABSTRACT REPRODUCTION FORM FOR ABSTRACT ENTITLED, "RAISED SERUM LEVELS OF TUMOUR NECROSIS FACTOR IN PATIENTS WITH ACQUIRED IMMUNODEFICIENCY SYNDROME" AUTHORED BY THOELKEN, MOLLER, GMELIN, KOMMERELL AND THELLMAN. (SALFELD, 01/23/09) | ABT01374921 | | | | | | |
| PX 59 | PUBMED SEARCH RESULT FOR ABSTRACT ENTITLED, "IMMUNOMODULATING CYTOKINES IN ATOPIC DERMATITIS AND PSORIASIS: PRODUCTION OF TUMOUR NECROSIS FACTOR AND LYMPHOTOXIN BY MONONUCLEAR CELLS IN VITRO." (SALFELD, 01/23/09) | ABT01374922 | | | | | | |
| PX 60 | 04/13/88 LETTER FROM SIEBECK TO MOLLER REGARDING SAMPLES. (SALFELD, 01/23/09) | ABT01374923 | | | FL | | | |
| PX 61 | EXCERPT FROM BONE MARROW TRANSPLANTATION (1991), 8, 93-98 ENTITLED, "TREATMENT OF AGVHD WITH OKT3: CLINICAL OUTCOME AND SIDE-EFFECTS ASSOCIATED WITH RELEASE OF TNFα" AUTHORED BY GLEIXNER ET AL. (SALFELD, 01/23/09) | ABT01374924 | | | I | | | |
| PX 62 | EXCERPT FROM LYMPHOKINE AND CYTOKINE RESEARCH, VOLUME 10, NUMBER 1, 1991 ENTITLED, "EVALUATION OF MEASUREMENT OF HUMAN TNF IN PLASMA BY ELISA" AUTHORED BY ENGLEBERTS, ET AL. (SALFELD, 01/23/09) | ABT01374925 | | | I | | | |

6

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---------|-------------|-----------|--------|---------|-----------|--------------|---------|------|
| PX 63 | EXCERPT FROM JOURNAL OF HEPATOLOGY, 1992, 15: 129-135 ENTITLED, "T LYMPHOCYTES FROM PATIENTS WITH PRIMARY BILIARY CIRRHOSIS PRODUCE REDUCED AMOUNTS FOF LYMPHOTOXIN, TUMOR NECROSIS FACTOR AND INTERFERON-γ UPON MITOGEN STIMULATION" AUTHORED BY SPENGLER ET AL. (SALFELD, 01/23/09) | ABT0174926 | | | I | | | |
| PX 64 | 11/19/87 LETTER FROM HYERS TO MOLLER REGARDING REQUEST FOR MOAB195 AND MOAB199. (SALFELD, 01/23/09) | ABT0174927 | | | F, R, H | | | |
| PX 65 | APPLICATION FOR EXTENSION OF PATENT TERM FOR US PATENT 6,090,382 ISSUED TO SALFELD. (SALFELD, 01/23/09) | ABT00003385 | | | F, R, H | | | |
| PX 66 | PRESCRIBING INFORMATION FOR HUMIRA. (SALFELD, 01/23/09) | CCOR0390800-390826 | | | | X | | 06/12/09 |
| PX 67 | 12/08/02 EMAIL FROM SAKORAFAS TO KAYMAKCALAN REGARDING COMPLETE BIACORE AFFINITY AND EPITOPE MAPPING USING PEPTECH MAB'S, SEGARD, D2E7 AND REMICADE. (SALFELD, 01/23/09) | ABT00161671 | | | R, F, P | | | |
| PX 68 | CHART REFLECTING BIACORE MEASUREMENTS FOR THE INTERACTION BETWEEN CAPTURED ANTIBODY AND SOLUABLE RHTNFα. (SALFELD, 01/23/09) | ABT00161672-161679 | | | R, F, P | | | |
| PX 69 | REPORT REFLECTING DETERMINATION OF THE EQUILIBRIUM DISSOCIATION CONSTANT FOR IGG1 D2E7 BY ANTIBODY CAPTURE ASSAY. (SALFELD, 01/23/09) | ABT0395922-395927 | | | | X | | 06/12/09 |
| PX 70 | PRESENTATION ENTITLED, "ETANERCEPT, INFLIXIMAB AND ADALIMUMAB BIND TO SOLUBLE AND TRANSMEMBRANE TNF WITH SIMILAR AFFINITIES" AUTHORED BY KAYMAKCALAN, SAKORAFAS AND BOSE. (SALFELD, 01/23/09) | ABT00322168-322186 | | | | X | | 06/12/09 |

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---------|-------------|-----------|--------|---------|-----------|--------------|---------|------|
| PX 71 | BIOLOGIC LICENSE APPLICATION (BLA) FOR HUMIRA DATED 10/08/97. (SALFELD, 01/23/09) | ABT00016041-16503 | | | | X | | 06/12/09 |
| PX 72 | 05/02/07 EMAIL FROM ARGIRIADI TO SALFELD, TALANIAN AND BANACH REGARDING INTERFACE RESIDUES ON TNF. (SALFELD, 01/23/09) | ABT0049125-49127 | | | | X | | 06/12/09 |
| PX 73 | 07/22/91 RESEARCH PROPOSAL: DEVELOPMENT OF A SECOND GENERATION PRODUCT WHICH NEUTRALIZES THE ACTIVITY OF TNFα BY LI, MANKOVICH, MOLLER, SALFELD AND WONG. (SALFELD, 01/23/09) | ABT0088643-86660 | | | | X | | 06/12/09 |
| PX 74 | 10/01/92 MEMO FROM MANKOVICH, SALFELD AND TRACEY TO SCHOLLMEIER, KAMEN AND MOELLER REGARDING CAT PROPOSAL. (SALFELD, 01/23/09) | ABT0078908-78910 | | | | X | | 06/12/09 |
| PX 75 | 09/25/93 REPORT ON THE ISOLATION OF HUMAN ANTIBODIES WITH HIGH AFFINITY FOR AND NEUTRALIZING ACTIVITY AGAINST HUMAN TNFα AUTHORED BY HOOGENBOOM, ROBERTS AND ALLEN. (SALFELD, 01/23/09) | ABT0086577-86610 | | | | X | | 06/12/09 |
| PX 76 | CHART ILLUSTRATING THE OVERVIEW OF THE RELATIONSHIP OF THE "PATENTS" AND THIRD PARTY PATENTS TO THE PROCESS USED TO PRODUCE HUMIRA. | ABT0088611-86612 | | | F, R, O | | | |
| PX 77 | 12/20/93 REPORT ON THE ISOLATION OF HUMAN ANTIBODIES WITH HIGH AFFINITY FOR AND NEUTRALIZING ACTIVITY AGAINST HUMAN TNFα AUTHORED BY HOOGENBOOM, ALLEN AND ROBERTS. (SALFELD, 01/23/09) | ABT0088623-86642 | | | | X | | 06/12/09 |
| PX 78 | 09/27/92 REPORT ON COMPARISON OF THE CAT AND GENPHARM APPROACHES TO HUMAN ANTIBODIES UNDER SPECIAL CONSIDERATION OF THE TNF-α PROJECT BY SALFELD. (SALFELD, 01/23/09) | ABT0019494-194997 | | | | X | | 06/12/09 |

8

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---|---|---|---|---|---|---|---|---|
| PX 79 | 03/12/93 MEMO FROM TRACEY TO DAUM, KAUL, KEMPENI, SPIGELMAN, KAMEN, MCRAE, MOELLER AND SALFELD REGARDING ANTI-TNF EFFECTS IN RHEUMATOID ARTHRITIS. (SALFELD, 01/23/09) | ABT00194924-194925 | | | H, P | | | |
| PX 80 | 01/94 OVERVIEW – HUMAN ANTI-TNFα ANTIBODIES. (SALFELD, 01/23/09) | ABT00194770-194776 | | | | X | | 06/12/09 |
| PX 81 | ARTICLE – PROMISE FOR ANTI-TNF IN RHEUMATOID ARTHRITIS AND CROHN'S DISEASE. (SALFELD, 01/23/09) | ABT00194826-194828 | | | F, H, A, I | | | |
| PX 82 | CENTOCOR'S NOTICE OF DEPOSITION PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 30(b)(6) DATED 11/05/08. (LUBBERT, 02/06/09) | | | | | X | | 06/12/09 |
| PX 83 | 02/03/09 LETTER FROM VERRECCHIO TO MAJOR REGARDING DESIGNATION OF WITNESSES FOR DEPOSITIONS. (LUBBERT, 02/06/09) | | | | | X | | 06/12/09 |
| PX 84 | 02/03/09 EMAIL FROM MAJOR TO VERRECCHIO REGARDING DESIGNATION OF CHERYL LUBBERT AS ABBOTT'S REPRESENTATIVE ON TOPIC 3 OF 30(B)(6) NOTICE. (LUBBERT, 02/06/09) | | | | | X | | 06/12/09 |
| PX 85 | FLOWCHART REFLECTING LEGAL ENTITY FLOW OF HUMIRA AP (ADALIMUMAB) MANUFACTURED FOR COMMERCIAL SALE OR COMMERCIAL USE. (LUBBERT, 02/06/09) | ABT00316973 | | | | X | | 06/12/09 |
| PX 86 | LIST OF INTERNATIONAL ABBOTT ENTITIES INVOLVED IN SALES OR DISTRIBUTION OF HUMIRA. (LUBBERT, 02/06/09) | ABT00316972 | | | F, A, R | | | |
| PX 87 | 08/2006 HUMIRA MARKET RESEARCH MONTHLY REPORT. (LUBBERT, 02/06/09) | ABT00633528-633576 | | | F | X | | 06/12/09 |
| PX 88 | 05/2008 HUMIRA MARKET RESEARCH MONTHLY REPORT. (LUBBERT, 02/06/09) | ABT00820420-820466 | | | | X | | 06/12/09 |

9

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---|---|---|---|---|---|---|---|---|
| PX 89 | 03/2007 HUMIRA MARKET RESEARCH MONTHLY REPORT. (LUBBERT, 02/06/09) | ABT00595754-595782 | | | | X | | 06/12/09 |
| PX 90 | 12/2002 HUMIRA MARKET RESEARCH MONTHLY REPORT. (LUBBERT, 02/06/09) | ABT00631812-631832 | | | | X | | 06/12/09 |
| PX 91 | LIST OF INDIVIDUALS CONSULTED DURING PREPARATION OF CHERYL LUBBERT. (LUBBERT, 02/06/09) | | | | Exhibit does not match description | X | | 06/12/09 |
| PX 94 | 2006 HUMIRA PROFESSIONAL MARKETING PLAN. (LUBBERT, 02/06/09) | ABT00430384-430466 | | | F | X | | 06/12/09 |
| PX 95 | 04/05/07 HUMIRA COMPETITIVE SIMULATION FINAL REPORT. (LUBBERT, 02/06/09) | ABT00440577-440693 | | | | X | | 06/12/09 |
| PX 96 | SELF-INJECTABLE AND INFUSED BIOLOGIC AGENTS. (LUBBERT, 02/06/09) | ABT00602545-602578 | | | | X | | 06/12/09 |
| PX 97 | HUMIRA SALES ADVERTISEMENT. (LUBBERT, 02/06/09) | ABT00186245-186256 | | | | X | | 06/12/09 |
| PX 105 | SUMMARY FOR NORTH AMERICAN ADVISORY BOARD ON CROHN'S DISEASE DATED 05/11/07 AT WESTIN O'HARE, CHICAGO. (LUBBERT, 02/06/09) | ABT00600812-600820 | | | H, A | | | |
| PX 106 | PRESENTATION ENTITLED, "BE FIRST" BY CHERYL LUBBERT DATED 01/2008. (LUBBERT, 02/06/09) | ABT01068469-1068494 | | | | X | | 06/12/09 |
| PX 107 | PRESENTATION ENTITLED, "WORKING TOGETHER WE CAN MAKE A DIFFERENCE" BY CHERYL LUBBERT DATED 04/2008. (LUBBERT, 02/06/09) | ABT00822730-822758 | | | | X | | 06/12/09 |
| PX 108 | HUMIRA GASTRO T1 MARKETING UPDATE. (LUBBERT, 02/06/09) | ABT00716799-716855 | | | | X | | 06/12/09 |
| PX 109 | CHARTS REFLECTING FINANCIALS/ACTUALS SPILT OUT BY DIFFERENT INDICATIONS. (LUBBERT, 02/06/09) | ABT01373203-1373208 | | | | X | | 06/12/09 |
| PX 110 | SERIES OF PROFIT AND LOSS STATEMENTS FOR PHARMACEUTICAL PRODUCTS DIVISION TOTAL IMMUNOLOGY DATED 2002-2008. (LUBBERT, 02/06/09) | ABT01374641-1374653 | | | | X | | 06/12/09 |

10

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---|---|---|---|---|---|---|---|---|
| PX 111 | PHARMACEUTICAL PRODUCTS DIVISION TOTAL 2004 ACTUALS KEY PRODUCT P&L. (LUBBERT, 02/06/09) | ABT01373021-1373066 | | | | X | | 06/12/09 |
| PX 112 | PHARMACEUTICAL PRODUCTS DIVISION TOTAL 2005 ACTUALS AND UPDATE - KEY PRODUCT P&L. (LUBBERT, 02/06/09) | ABT01116117-1116151 | | | | X | | 06/12/09 |
| PX 113 | PHARMACEUTICAL PRODUCTS DIVISION TOTAL 2006 ACTUALS VS UPDATE - KEY PRODUCT P&L. (LUBBERT, 02/06/09)X | ABT01116328-1116377 | | | | X | | 06/12/09 |
| PX 114 | PHARMACEUTICAL PXRODUCTS DIVISION TOTAL 2007 ACTUALS VS UPDATE - KEY PRODUCT P&L. (LUBBERT, 02/06/09) | ABT01116152-116327 | | | | X | | 06/12/09 |
| PX 115 | PHARMACEUTICAL PRODUCTS DIVISION TOTAL 2008 ACTUALS VS UPDATE - KEY PRODUCT P&L. (LUBBERT, 02/06/09) | ABT01116378-1116527 | | | | X | | 06/12/09 |
| PX 116 | CHART REFLECTING INTERNATIONAL SALES BY COUNTRY SALES. (LUBBERT, 02/06/09) | ABT01373067-1373202 | | | | X | | 06/12/09 |
| PX 117 | PHARMACEUTICAL PRODUCTS DIVISION IMMUNOLOGY FRANCHISE EPIDEMIOLOGY SUMMARY FOR YEARS 2006-2012. (LUBBERT, 02/06/09) | ABT00727698-727756 | | | | X | | 06/12/09 |
| PX 118 | 10/26/05 EMAIL FROM LEBOLD TO LYKE AND ANDERSONE REGARDING ARTICLE ENTITLED, "CAMBRIDGE ANTIBODY TECHNOLOGY AND ABBOTT AGREE REGARDING ROYALTIES." (LUBBERT, 02/06/09) | ABT01054737-1054738 | | | R, P | | | |
| PX 119 | DEVELOPMENT AND LICENSE AGREEMENT BETWEEN CAT AND KNOLL DATED 04/01/95. (LUBBERT, 02/06/09) | ABT01373761-1373822 | | | | X | | 06/12/09 |
| PX 120 | SETTLEMENT AND AMENDMENT AGREEMENT BETWEEN CAMBRIDGE ANTIBODY TECHNOLOGY LIMITED, CAMBRIDGE ANTIBODY TECHNOLOGY GROUP, ABBOTT BIOTECHNOLOGY LTD., ABBOTT GMBH & CO. KG AND ABBOTT LABORATORIES DATED 10/25/05. (LUBBERT, 02/06/09) | ABT01160277-1160297 | | | | X | | 06/12/09 |

11

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---------|-------------|-----------|--------|---------|-----------|--------------|---------|------|
| PX 121 | NON-EXCLUSIVE LICENSE AGREEMENT BETWEEN CENTOCOR, INC. AND ABBOTT LABORATORIES (BERMUDA) LIMITED AND ABBOTT BIOTECHNOLOGY LIMITED DATED 12/23/02. (LUBBERT, 02/06/09) | | | | | X | | 06/12/09 |
| PX 122 | LICENSE AGREEMENT BETWEEN THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK AND BASF BIORESEARCH CORPORATION DATED 06/01/95. (LUBBERT, 02/06/09) | ABT01373724-1373731 | | | | X | | 06/12/09 |
| PX 123 | PATENT LICENSE AGREEMENT BETWEEN THE WELLCOME FOUNDATION LIMITED, GLAXO GROUP LIMITED, SMITHKLINE BEECHAM CORPORATION AND ABBOTT LABORATORIES LIMITED DATED 12/12/02. (LUBBERT, 02/06/09) | ABT01373253-1373279 | | | | X | | 06/12/09 |
| PX 124 | PATENT LICENSE AGREEMENT BETWEEN THE WELLCOME FOUNDATION LIMITED, GLAXO GROUP LIMITED, SMITHKLINE BEECHAM CORPORATION AND ABBOTT LABORATORIES LIMITED DATED 12/12/02. (LUBBERT, 02/06/09) | ABT01373226-1373252 | | | | X | | 06/12/09 |
| PX 125 | AGREEMENT BETWEEN GRUNENTHAL GMBH, BASF AKTIENGESELLSCHAFT AND KNOLL AG DATED 09/14/01. (LUBBERT, 02/06/09) | ABT00316961-316971 | | | | X | | 06/12/09 |
| PX 126 | LICENSE AGREEMENT BETWEEN INTERLAB LTD. AND KNOLL AG DATED 03/15/00. (LUBBERT, 02/06/09) | ABT01373398-1373413 | | | | X | | 06/12/09 |
| PX 127 | SUB-LICENSE BETWEEN MEDICAL RESEARCH COUNCIL AND KNOLL AG DATED 06/29/93. (LUBBERT, 02/06/09) | ABT01373524-1373544 | | | | X | | 06/12/09 |
| PX 128 | AGREEMENT BETWEEN THE BOARD OF TRUSTEES OF THE LELAND STANFORD JUNIOR UNIVERSITY AND KNOLL DATED 05/17/95. (LUBBERT, 02/06/09) | ABT01373513-1373523 | | | | X | | 06/12/09 |
| PX 129 | 11/16/05 EMAIL FROM LEBOLD TO WHITE, CONWAY AND JOHNSON REGARDING ATTACHED DRAFT LICENSE AGREEMENT BETWEEN KENNEDY AND ABBOTT. (LUBBERT, 02/06/09) | ABT00968590-968612 | | | R, A, F | | | |

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---------|-------------|-----------|--------|---------|-----------|--------------|---------|------|
| PX 130 | 12/14/05 EMAIL FROM POULOS TO HEYMAN, SCODARI AND DEMPSEY REGARDING DECEMBER 13 MEETING AND NEXT STEPS. (LUBBERT, 02/06/09) | ABT00977731 | | | R, FRE 408, P | | | |
| PX 131 | 07/05/06 EMAIL FROM DEMPSEY TO YASGER, POULOS, RIVERA AND HALE REGARDING CENTOCOR TNF-ALPHA. (LUBBERT, 02/06/09) | ABT01361501-1361502 | | | R | | | |
| PX 132 | J&J IL-12 ANALYSIS DATED 04/21/06. (LUBBERT, 02/06/09) | ABT00977845-977863 | | | R, F, FRE 408, P | | | |
| PX 133 | 09/24/07 EMAIL FROM COOK TO POULOS REGARDING IL-12 IP SWAP AND NON-BINDING SUMMARY OF PROPOSED TERMS FOR AGREEMENT WITH J&J. (LUBBERT, 02/06/09) | ABT00977876-977885 | | | R, FRE 408, P | | | |
| PX 134 | PRESENTATION ENTITLED, "THE DISCOVERY AND THE DEVELOPMENT OF HUMIRA" BY KAYMAKCALAN DATED 10/05/07. (KAYMAKCALAN, 02/24/09) | ABT01089662-1089710 | | | | X | | 06/12/09 |
| PX 135 | DRAFT REPORT REGARDING CHARACTERIZATION OF A FULLY HUMAN MONOCLONAL ANTIBODY WITH SPECIFICITY FOR HUMAN TNF-ALPHA. (KAYMAKCALAN, 02/24/09) | ABT00400041-400057 | | | O | X | | 06/12/09 |
| PX 136 | REPORT ENTITLED, "MOLECULAR CHARACTERIZATION OF MAK 195F ANTI-TNF ANTIBODY". (KAYMAKCALAN, 02/24/09) | ABT00392514-392543 | | | O | X | | 06/12/09 |
| PX 137 | PRESENTATION BY KAYMAKCALAN ENTITLED. "HUMIRA MOA STUDIES" DATED UPDATE- 07/01/05 . (KAYMAKCALAN, 02/24/09) | ABT01094444-1094453 | | | | X | | 06/12/09 |
| PX 138 | 09/05/03 EMAIL FROM DIXON TO KAYMAKCALAN REGARDING CONTACT LIST. (KAYMAKCALAN, 02/24/09) | ABT00403501-403502 | | | H | | | |

13

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---|---|---|---|---|---|---|---|---|
| PX 139 | 01/25/02 PRECLINICAL REPORT ENTITLED, "CHARACTERIZATION AND ASSESSMENT OF HAHA SAMPLES FORM DE003, DE007, DE009, DE011 AND DE024C STUDIES IN ADALIMUMAB-F AND HU-IGG ELISAS AND L929 BIOASSAYS" AUTHORED BY KAYMAKCALAN. (KAYMAKCALAN, 02/24/09) | ABT00151969-152025 | | | | X | | 06/12/09 |
| PX 140 | 07/16/96 REPORT FROM SAKORAFAS ENTITLED, "HUMAN MONOCLONAL ANTIBODIES (APRIL, MAY, JUNE 1996)." (SAKORAFAS, 03/06/09) | ABT00635592-635594 | | | | X | | 06/12/09 |
| PX 141 | SUMMARY OF ACTIVITIES IN SUPPORT OF D2E7 VERSUS MAK195 COMPARABILITY STUDIES USING CAPTURE METHOD WITH IODINATED TNF. (SAKORAFAS, 03/06/09) | ABT0248885 | | | | X | | 06/12/09 |
| PX 142 | U937 SCATCHARD PLOT ANALYSIS DATED 08/10/95. (SAKORAFAS, 03/ | ABT0232235 | | | | X | | 06/12/09 |
| PX 143 | LAB NOTEBOOK NO. 25189-19 ASSIGNED TO PAUL SAKORAFAS. (SAKORAFAS, 03/09/09) | ABT00070013-70294 | | | | X | | 06/12/09 |
| PX 144 | CHART ENTITLED, "BINDING OF I-125 rhTNF TO IMMOBILIZED BIOTINYLATED ANTI-rhTNF ANTIBODY." (SAKORAFAS, 03/09/09) | ABT0248895-248897 | | | | X | | 06/12/09 |
| PX 145 | LAB NOTEBOOK NO. 25189-18 ASSIGNED TO PAUL SAKORAFAS. (SAKORAFAS, 03/09/09) | ABT00069736-70012 | | | | X | | 06/12/09 |
| PX 146 | 07/08/98 FAX MESSAGE FROM THE JOURNAL OF IMMUNOLOGY TO KAYMAKCALAN REGARDING ACKNOWLEDGMENT OF RECEIPT OF MANUSCRIPT. (SAKORAFAS, 03/09/09) | ABT00392549 | | | | X | | 06/12/09 |
| PX 147 | PRESENTATION REGARDING EXCITING RESEARCH APPLICATIONS USING BIOMOLECULAR INTERACTION ANALYSIS BY SAKORAFAS DATED 12/10/03. (SAKORAFAS, 03/09/09) | ABT00404142-404201 | | | | X | | 06/12/09 |

14

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---------|-------------|-----------|--------|---------|-----------|--------------|---------|------|
| PX 148 | TECHNICAL REPORT ABC/R343 ENTITLED, "DETERMINATION OF ABT-325 BINDING PATTERNS (EPITOPE MAPPING) AND TESTING CROSS REACTIVITY USING BIACORE." BY SAKORAFAS DATED 05/13/05. (SAKORAFAS, 03/09/09) | ABT00415992-416014 | | | O, R | | | |
| PX 149 | 11/21/02 EMAIL FROM SAKORAFAS TO KAYMAKCALAN REGARDING COMPLETE PAIR-WISE EPITOPE MAPPING USING GOAT ANTI-MOUSE IgG. (SAKORAFAS, 03/09/09) | ABT00158610-158615 | | | R, O, F, P | | | |
| PX 150 | LAB NOTEBOOK ASSIGNED TO PAUL SAKORAFAS DATED 01/10/03. (SAKORAFAS, 03/09/09) | ABT01393787-1393990 | | | R, O, F, P | | | |
| PX 151 | 11/29/02 EMAIL FROM SAKORAFAS TO KAYMAKCALAN REGARDING COMPLETE EPITOPE MAPPING USING CAPTURED REMICADE, D2E7 AND SEGARD. (SAKORAFAS, 03/09/09) | ABT00161646-161659 | | | R, O, F, P | | | |
| PX 152 | 12/02/02 EMAIL STRING FROM SAKORAFAS TO KAYMAKCALAN REGARDING COMPLETE EPITOPE MAPPING USING CAPTURED REMICADE, D2E7 AND SEGARD. (SAKORAFAS, 03/09/09) | ABT00161660 | | | R, O, F, P | | | |
| PX 153 | 12/30/02 MEMO FROM SAKORAFAS TO KAYMAKCALAN REGARDING PEPTECH EPITOPE MAPPING. (SAKORAFAS, 03/09/09) | ABT00158637 | | | R, O, F, P | | | |
| PX 154 | 07/24/03 EMAIL FROM KAYMAKCALAN TO SAKORAFAS, SANTORA, XIONG AND KARAOGLU REGARDING PATENT RELATED ANTIBODIES. (SAKORAFAS, 03/09/09) | ABT01393994 ABT0158638-158648 | | | R, F, P, O | | | |
| PX 155 | 12/13/05 EMAIL FROM HEYMAN TO DOW, SCODARI AND MCGINN REGARDING NOTICE OF ALLOWANCE. (DOW, 03/11/09) | CCOR01707885 | | | H, P | | | |

15

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---------|-------------|-----------|--------|---------|-----------|--------------|---------|------|
| PX 156 | 12/13/05 EMAIL STRING FROM DOW TO JOHNSON, PLANTZ, HEYMAN, MCGINN, SCODARI AND TOWNSEND REGARDING ISSUE FEE PAID FOR US SERIAL NO. 10/198,845. (DOW, 03/11/09) | CCOR01791385-1791386 | | | H, FRE 408, P | X | | 06/19/09 Non-highlighted Orange highlighted portions in |
| PX 157 | 12/21/05 EMAIL STRING FROM DOW TO SCODARI, HEYMAN AND JOHNSON REGARDING TNF PATENT. (DOW, 03/11/09) | CCOR01791387 | | | H, FRE 408, P | | | |
| PX 158 | 01/06/06 EMAIL STRING FROM DOW TO PLANTZ AND JOHNSON REGARDING PROJECT AUGUST. (DOW, 03/11/09) | CCOR01791388 | | | H, FRE 408, P, R | X | | 06/19/09 Non-highlighted Orange highlighted portions in |
| PX 159 | 02/06/06 EMAIL STRING FROM DOW TO MCGINN, HEYMAN AND ANDERSON REGARDING ABBOTT. (DOW, 03/11/09) | CCOR01707883-1707884 | | | H, FRE 408, P, R | | | |
| PX 160 | 02/13/06 EMAIL STRING FROM DOW TO JOHNSON, SCODARI, HEYMAN, PLANTZ AND MCGINN REGARDING DEBERADINE CALL. (DOW, 03/11/09) | CCOR01707889 | | | H, FRE 408, P, R | X | | 06/19/09 Non-highlighted Orange highlighted portions in |
| PX 161 | 03/12/06 EMAIL FROM SCODARI TO DOW, HEYMAN, JOHNSON, MCGINN, JOHNSON, MCHUGH, SIEGEL, ANDERSON, DICHTER, TOWNSEND, PLANTZ AND FISCHER REGARDING PROJECT AUGUST TERM SHEET. (DOW, 03/11/09) | CCOR01707886-1707887 | | | H, FRE 408, P, R | X | | 06/19/09 Non-highlighted Orange highlighted portions in |

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---|---|---|---|---|---|---|---|---|
| PX 162 | 04/09/92 MINUTES OF CAT MEETING WITH HANDWRITTEN NOTES. (MANKOVICH, 03/17/09) | ABT00173921-173922 | | | R | X | | 06/19/09 Admissable to show what was discussed at meeting, but not truth of what was said at meeting |
| PX 163 | 09/29/92 HANDWRITTEN MEETING NOTES. (MANKOVICH, 03/17/09) | ABT00511054 | | | R, A, F | X | | 06/19/09 Admissable to show what was discussed at meeting, but not truth of what was said at meeting |
| PX 164 | 09/02/92 HANDWRITTEN MEETING NOTES REGARDING CAT/GENPHARM DISCUSSIONS. (MANKOVICH, 03/17/09) | ABT00511033 | | | R, A, F | | | 06/19/09 Admissable to show what was discussed at meeting, but not truth of what was said at meeting |
| PX 165 | 06/02/92 MEMO FROM MOELLER AND TRACEY TO BERSTEIN, KAMEN, KEILHAUER, MANKOVICH, MCRAE, RATNOFSKY, SALFELD AND WONG REGARDING HUMAN MONOCLONAL ANTIBODIES MEETING. (MANKOVICH, 03/17/09) | ABT00176853-176854 | | | R, A, F | | | |
| PX 166 | 06/16/92 MEMO FROM ZAGLAKAS TO KAMEN, MANKOVICH, MOELLER, SALFELD AND TRACEY REGARDING COPY OF CAT CONFIDENTIAL PREPRINT. (MANKOVICH, 03/17/09) | ABT00510973-510980 | | | | X | | 06/12/09 |

17

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---|---|---|---|---|---|---|---|---|
| PX 167 | ARTICLE ENTITLED, "BY-PASSING IMMUNIZATION: BUILDING HIGH AFFINITY HUMAN ANTIBODIES BY CHAIN SHUFFLING," BY MARKS ET AL. ISSUED IN BIOTECHNOLOGY, VOL. 30, JULY 1992. (MANKOVICH, 03/17/09) | CCOR01725945-1725950 | | | | X | | 06/12/09 |
| PX 168 | 08/11/92 MEMO FROM SALFELD TO KAMEN, TRACEY, SCHOLLMEIER, MOELLER, MANKOVICH AND RATNOFSKY REGARDING GENPHARM – CONVERSATION WITH NILS LONBERG. (MANKOVICH, 03/17/09) | ABT00362036-362075 | | | R, A, F | | | |
| PX 169 | 10/01/92 MEMO FROM MANKOVICH, SALFELD AND TRACEY TO SCHOLLMEIER REGARDING CAT PROPOSAL. (MANKOVICH, 03/17/09) | ABT00173875-173877 | | | | X | | 06/12/09 |
| PX 170 | QUARTERLY REPORT DATED 1995 BY MANKOVICH – MOLECULAR BIOLOGY GROUP. (MANKOVICH, 03/17/09) | ABT00635598-635599 | | | | X | | 06/12/09 |
| PX 171 | QUARTERLY REPORT DATED 1996 BY MANKOVICH – MOLECULAR BIOLOGY GROUP. (MANKOVICH, 03/17/09) | ABT00187330-187731 | | | | X | | 06/12/09 |
| PX 172 | QUARTERLY REPORT DATED 1996 BY MANKOVICH – MOLECULAR BIOLOGY GROUP. REDACTED (MANKOVICH, 03/17/09) | ABT00199479-199481 | | | | X | | 06/12/09 |
| PX 173 | MATERIALS FROM 1991 SECOND ANNUAL IBC INTERNATIONAL CONFERENCE ON ANTIBODY ENGINEERING. (MANKOVICH, 03/17/09) | CCOR01792163-1792274 | | | | X | | 06/12/09 |
| PX 174 | MATERIALS FROM 1991 SECOND ANNUAL IBC INTERNATIONAL CONFERENCE ON ANTIBODY ENGINEERING – PRODUCTION OF A SINGLE-CHANIN BI-SPECIFIC ANTIBODY BY GEORGE. (MANKOVICH, 03/17/09) | CCOR01792277-1792461 | | | | X | | 06/12/09 |
| PX 175 | ARTICLE ENTITLED, "GENERATION OF A LARGE COMBINATORIAL LIBRARY OF THE IMMUNOGLOBULIN REPERTOIRE IN PHAGE LAMBDA," BY HUSE ET AL. AND ISSUED IN SCIENCE, 8 DECEMBER 1989, VOL. 246, PAGES 1213-1360 (MANKOVICH, 03/17/09) | CCOR03390650-390658 | | | | X | | 06/12/09 |

18

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---------|-------------|-----------|--------|---------|-----------|--------------|----------|------|
| PX 176 | ARTICLE ENTITLED, "PHAGE ANTIBODIES: FILAMENTOUS PHAGE DISPLAYING ANTIBODY VARIABLE DOMAINS," AUTHORED BY MCCAFFERTY ET AL. AND PUBLISHED IN NATURE, VOL. 348, 6 DECEMBER 1990. (MANKOVICH, 03/17/09) | CCOR00390566-390570 | | | | X | X | 06/12/09 |
| PX 177 | ARTICLE ENTITLED, "MAKING ANTIBODY FRAGMENTS USING PHAGE DISPLAY LIBRARIES," AUTHORED BY CLACKSON ET AL. AND PUBLISHED IN NATURE, VOL. 352, 15 AUGUST 1991. (MANKOVICH, 03/17/09) | CCOR00390643-390649 | | | | X | X | 06/12/09 |
| PX 178 | ARTICLE ENTITLED, "LINKAGE OF RECOGNITION AND REPLICATION FUNCTIONS BY ASSEMBLING COMBINATORIAL ANTIBODY FAB LIBRARIES ALONG PHAGE SURFACES," AUTHORED BY KANG ET AL. AND PUBLISHED IN PROC. NATL. ACAD. SCI. USA VOL. 88, PP. 4363-4366, MAY 1991 BIOCHEMISTRY. (MANKOVICH, 03/17/09) | CCOR00390722-390725 | | | | X | X | 06/12/09 |
| PX 179 | ARTICLE ENTITLED, "BY-PASSING IMMUNIZATION HUMAN ANTIBODIES FROM V-GENE LIBRARIES DISPLAYED PHAGE," AUTHORED BY MARKS ET AL. AND PUBLISHED IN J. MOL. BIOL. (1991) 222, 581-597. (MANKOVICH, 03/17/09) | ABT00262901-262918 | | | | X | X | 06/12/09 |
| PX 180 | ARTICLE ENTITLED, "ANTIBODY REDESIGN BY CHAIN SHUFFLING FROM RANDOM COMBINATORIAL IMMUNOGLOBULIN LIBRARIES," AUTHORED BY KANG ET AL. AND PUBLISHED IN PROC. NATL. ACAD. SCI. USA VOL. 88, PP. 11120-11123, DECEMBER 1991 IMMUNOLOGY. (MANKOVICH, 03/17/09) | CCOR00390711-390714 | | | | X | X | 06/12/09 |
| PX 181 | 11/17/05 EXPERT REPORT OF ROBERT KAMEN, PH.D. (KAMEN, 03/25/09) | ABT01394252-1394297 | | | H, R | | | |
| PX 182 | 02/15/06 DEPOSITION TRANSCRIPT OF ROBERT KAMEN, PH.D. (KAMEN, 03/25/09) | ABT01394169-1394251 | | | R | | | |

19

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---|---|---|---|---|---|---|---|---|
| PX 183 | 04/07/93 MINUTES FROM HUMAB PROJECT TEAM MEETING ON 03/24/93. (KAMEN, 03/25/09) | ABT00176915-176918 | | | | X | X | 06/12/09 |
| PX 184 | 01/19/95 MEMO FROM TRACEY TO CORWIN, SPIGELMAN, FISCHKOFF, DAUM, KEMPENI, SCHLICK, KAMEN, SALFELD, KAYMAKCALAN, BANERJEE, MOESTA AND AVGERINOS REGARDING SUMMARY OF MEETING HELD AT BBC WITH RHEUMATOLOGY CONSULTANT DISCUSSING USE OF HUMAN ANTI-TNF ANTIBODY IN RHEUMATOID ARTHRITIS. (KAMEN, 03/25/09) | ABT00195829-195839 | | | A, F, H | | | |
| PX 185 | 03/12/93 MEMO FROM TRACEY TO DAUM, KAUL, KEMPENI, SPIGELMAN, KAMEN, MCRAE, MOELLER AND SALFELD REGARDING ANTI-TNF EFFECTS IN RHEUMATOID ARTHRITIS. (KAMEN, 03/25/09) | ABT00194924-194926 | | | H | | | |
| PX 186 | WO 90/05144 ISSUED TO WINTER ET AL. FOR "SINGLE DOMAIN LIGANDS, RECEPTORS COMPRISING SAID LIGANDS, METHODS FOR THEIR PRODUCTION AND USE OF SAID LIGANDS AND RECEPTORS." (KAMEN, 03/25/09) | ABT00260441-260537 | | | | X | | 06/12/09 |
| PX 187 | WO 92/01047 ISSUED TO MCCAFFERTY ET AL. FOR "METHODS FOR PRODUCING MEMBERS OF SPECIFIC BINDING PAIRS." (KAMEN, 03/25/09) | ABT00260538-260749 | | | | X | | 06/12/09 |
| PX 188 | WO 93/06213 ISSUED TO HOOGENBOOM ET AL. FOR "PRODUCTION OF CHIMERIC ANTIBODIES – A COMBINATORIAL APPROACH." (KAMEN, 03/25/09) | ABT00260301-260409 | | | | X | | 06/12/09 |
| PX 189 | 01/31/00 FAX FROM SCHLICK TO GRAU, ECKERT, SPIGLEMAN, SPIEGLER, MUNSCHAUER, MARTIN AND KAMEN REGARDING REVIEW OF D2E7 VALUE PROPOSITION. (KAMEN, 03/25/09) | ABT00200181-200184 | | | F, A, H, O, R, P | | | |
| PX 190 | 03/20/09 EXPERT REPORT OF RANDALL LAWRENCE KINCAID. (KINCAID, 04/02/09) | | | | | | | |
| PX 191 | ARTICLE ENTITLED, "CONSTRUCTION AND INITIAL CHARACTERIZATION OF A MOUSE-HUMAN CHIMERIC ANTI-TNF ANTIBODY." | CCOR00028558-28568 | | | | X | | 06/12/09 |

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---|---|---|---|---|---|---|---|---|
| | AUTHORED BY KNIGHT ET AL., PUBLISHED IN MOLECULAR IMMUNOLOGY, VOL. 30, NO. 16, PP. 1443-1453, 1993. (KINCAID, 04/02/09) | | | | | | | |
| PX 192 | ARTICLE, "MONOCLONAL ANTIBODIES TO HUMAN TUMOR NECROSIS FACTOR α: IN VITRO AND IN VIVO APPLICATION," AUTHORED BY MOELLER ET AL. AND PUBLISHED IN CYTOKINE, VOL. 2, NO.3 (MAY), 1990.  PP. 162-169. (KINCAID, 04/02/09) | CCOR00011485-11492 | | | | X | | 06/12/09 |
| PX 193 | US PATENT 5,231,024 ISSUED TO MOELLER ET AL. ENTITLED, "MONOCLONAL ANTIBODIES AGAINST HUMAN TUMOR NECROSIS FACTOR (TNF) AND USE THEREOF." (KINCAID, 04/02/09) | | | | | X | | 06/12/09 |
| PX 194 | UK PATENT APPLICATION GB 2279077 ISSUED TO BODMER ET AL. ENTITLED, "RECOMBINANT ANTIBODIES SPECIFIC FOR TNF-ALPHA." (KINCAID, 04/02/09) | | | | | X | | 06/12/09 |
| PX 195 | WO 91/02078 ISSUED TO RATHJEN ET AL. ENTITLED, "TUMOUR NECROSIS FACTOR BINDING LIGANDS." (KINCAID, 04/02/09) | | | | | X | | 06/12/09 |
| PX 196 | FIGURE 4 – COMPETITIVE ELISA WITH A2 AND MAK-195 WITH ANNOTATIONS. (KINCAID, 04/02/09) | | | | R | | | |
| PX 197 | ARTICLE ENTITLED, "A RAPID AND SENSITIVE METHOD FOR DETECTION AND QUANTIFICATION OF CALCINEURIN AND CALMODULIN-BINDING PROTEINS USING BIOTINYLATED CALMODULIN," AUTHORED BY BILLINGSLEY ET AL. AND PUBLISHED IN PROC. NATL. ACAD. SCI. USA, VOL. 82, PP. 7585-7589, NOVEMBER 1985 BIOCHEMISTRY. (KINCAID, 04/02/09) | | | | R | | | |
| PX 198 | ARTICLE ENTITLED, "PREPARATION OF FLUORESCENT, CROSS-LINKING, AND BIOTINYLATED CALMODULIN DERIVATIVES AND THEIR USE IN STUDIES OF CALMODULIN-ACTIVATED PHOSPHODIESTERASE AND PROTEIN PHOSPHATASE," AUTHORED BY | | | | R | | | |

21

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---|---|---|---|---|---|---|---|---|
| | KINCAID ET AL. AND PUBLISHED IN METHODS IN ENZYMOLOGY, VOL. 159. (KINCAID, 04/02/09) | | | | | | | |
| PX 199 | 03/20/09 DEFENDANT ABBOTT LABORATORIES' EXPERT REPORT OF DR. JAMES D. MARKS, M.D. PH.D. (MARKS, 04/09/09) | | | | | | | |
| PX 200 | 04/06/09 DEFENDANT ABBOTT LABORATORIES' REBUTTAL EXPERT REPORT OF DR. JAMES D. MARKS, M.D., PH.D. (MARKS, 04/09/09) | | | | | | | |
| PX 201 | EXHIBIT 155 – ANTICIPATION AND OBVIOUSNESS CHART FROM MARKS' INVALIDITY REPORT. (MARKS, 04/09/09) | ABT-JM 000886-926 | | | I, C | | | |
| PX 202 | 04/06/09 MEMORANDUM OPINION AND ORDER RELATED TO CLAIM CONSTRUCTION. (MARKS, 04/09/09) | | | | F, P | | | |
| PX 203 | PAGE 3 FROM EXPERT KINCAID'S REPORT. (MARKS, 04/09/09) | | | | I, FRE 1002 | | | |
| PX 204 | WO 91/02078 ISSUED TO RATHJEN ENTITLED, "TUMOUR NECROSIS FACTOR BINDING LIGANDS." (MARKS, 04/09/09) | ABT00086869-86952 | | | | X | | 06/12/09 |
| PX 205 | 03/20/09 EXPERT REPORT OF GREGORY P. ADAMS, PH.D. ON PATENT INFRINGEMENT. (MARKS, 04/09/09) | | | | H | | | |
| PX 206 | 03/18/09 DECLARATION OF SUSAN TAM. (MARKS, 04/09/09) | | | | H | | | |
| PX 207 | ARTICLE ENTITLED, "A COMPLEMENTARITY-DETERMINING REGION SYNTHETIC PEPTIDE ACTS AS A MINIANTIBODY AND NEUTRALIZES HUMAN IMMUNODEFICIENCY VIRUS TYPE 1 IN VITRO." AUTHORED BY LEVI ET AL. AND PUBLISHED IN PROC. NATL. ACAD. SCI. USA VOL. 90, PP. 4374-4378, MAY 1993 IMMUNOLOGY. (MARKS, 04/09/09) | | | | | X | | 06/12/09 |
| PX 208 | MARKS' NOTES RELATED TO PX-207. (MARKS, 04/09/09) | | | | R | | | |

22

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---|---|---|---|---|---|---|---|---|
| PX 209 | ARTICLE ENTITLED, "HUMAN-HUMAN HYBRIDOMA AUTOANTIBODIES WITH BOTH ANTI-DNA AND RHEUMATOID FACTOR ACTIVITIES," AUTHORED BY RAUSCH ET AL. AND PUBLISHED IN THE JOURNAL OF CLINICAL INVESTIGATION, JANUARY 1986, VOL. 77, NUMBER 1, PP. 106-112. (MARKS, 04/09/09) | CCOR01792568-1792576 | | | | X | | 06/12/09 |
| PX 210 | ARTICLE ENTITLED, " RAPID CLONING OF REARRANGED IMMUNOGLOBULIN GENES FROM HUMAN HYBRIDOMA CELLS USING MIXED PRIMERS AND THE POLYMERASE CHAIN REACTION," AUTHORED BY LARRICK ET AL. AND PUBLISHED IN BIOCHEMICAL AND BIOPHYSICAL RESEARCH COMMUNICATIONS, VOL. 160, NO. 3, 1989, MAY 15, 1989. (MARKS, 04/09/09) | CCOR01792659-1792665 | | | | X | | 06/12/09 |
| PX 211 | 02/18/06 MEMO FROM YAN TO VON BORCKE, TAYLOR, SCHEIDLER AND FILAR REGARDING HUMIRA COMPETITOR SLIDE PRESENTATION. (SCHEIDLER, 02/20/09) | ABT00463555-463589 | | | F | X | | 06/12/09 |
| PX 212 | 03/16/06 EMAIL STRING WITH ATTACHMENT FROM SHAHDA TO SCHEIDLER, CARSON AND MILLER REGARDING 2006 BUDGET AND 2005 SPENDING. (SCHEIDLER, 02/20/09) | ABT00464157-464220 | | | R | | | |
| PX 213 | 06/30/06 EMAIL FROM SCHEIDLER TO THOMPSON REGARDING 2007 RHEUM PLAN COMMENTS. (SCHEIDLER, 02/20/09) | ABT00471623-471768 | | | | X | | 06/12/09 |
| PX 214 | 12/21/06 EMAIL STRING FROM SCHEIDLER TO EL-RASHIDY, LUBBERT, WRIGHT, YAN, WALESKA, FILAR AND TATSUKAWA REGARDING RA SHARE OF NEW PATIENT STARTS – 2007 LRP. (SCHEIDLER, 02/20/09) | ABT00470989-471019 | | | P, O | | | |
| PX 215 | 03/26/07 EMAIL WITH ATTACHMENT FROM SCHEIDLER TO OLSON, VAUGHN, ZUCHNIK, WRIGHT, LUBBERT, TATSUKAWA, STEGMAN AND WEILER REGARDING RM DM RHEUM MARKETING OVERVIEW EAS V3. (SCHEIDLER, 02/20/09) | ABT00796773-796806 | | | H | | | |

23

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---|---|---|---|---|---|---|---|---|
| PX 216 | 05/07/07 EMAIL STRING WITH ATTACHMENT FROM SCHEIDLER TO JONES REGARDING REQUESTS – 2007 PLAN. (SCHEIDLER, 02/20/09) | ABT01305879-1305986 | | | H | X | | 06/12/09 |
| PX 217 | 05/17/07 EMAIL STRING WITH ATTACHMENT FROM SCHEIDLER TO JONES REGARDING SLIDES TO DISCUSS WHITE KNIGHT STRATEGY VS INFUSED AGENTS. (SCHEIDLER, 02/20/09) | ABT01313268-1313288 | | | H | | | |
| PX 218 | 07/13/07 EMAIL WITH ATTACHMENT FROM SCHEIDLER TO JONES, TATSUKAWA, GRAFF, SINGH, REDIG, NELLES, STEGMAN AND CIFALDI REGARDING RHEUM PLAN SLIDES FOR TYREE MEETING. (SCHEIDLER, 02/20/09) | ABT01323252-1323307 | | | H | X | | 06/12/09 |
| PX 219 | 08/15/07 EMAIL STRING FROM SCHEIDLER TO ABBOTT, CONNELL, JAMES, JONES AND WALESKA REGARDING UPDATE RE: HUMIRA BURNING AND STINGING. (SCHEIDLER, 02/20/09) | ABT00468665-468667 | | | H | | | |
| PX 220 | PRESENTATION BY SCHEIDLER ENTITLED, "SEPTEMBER '07 RM/DM – RHEUMATOLOGY REVIEW." (SCHEIDLER, 02/20/09) | ABT01331538-1331574 | | | H | X | | 06/12/09 |
| PX 221 | 01/09/08 EMAIL STRING FROM LICKTEIG TO DISTRIBUTION REGARDING DECEMBER 2007 MONTHLY IMMUNOLOGY CI SUMMARY. (SCHEIDLER, 02/20/09) | ABT01066977-1066982 | | | H | | | |
| PX 222 | 01/10/08 EMAIL WITH AN ATTACHMENT FROM HEBBELN TO SCHEIDLER, JOHNSON AND JONES REGARDING COMPETITIVE SIMULATION MATERIALS. (SCHEIDLER, 02/20/09) | ABT01343400-1343456 | | | P, R | | | |
| PX 223 | 06/25/08 EMAIL STRING WITH ATTACHMENT FROM SCHEIDLER TO LUBBERT, HEBBELN, SINGH, TATSUKAWA, GRAFF AND JONES REGARDING RHEUM COMPETITOR RESPONSE PLAN UPDATE. (SCHEIDLER, 02/20/09) | ABT01276629-1276721 | | | | X | | 06/12/09 |

24

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---------|-------------|-----------|--------|---------|-----------|--------------|----------|------|
| PX 224 | 04/11/07 EMAIL STRING WITH ATTACHMENT FROM SCHEIDLER TO JONES REGARDING MONITOR HUMIRA GROWTH PATH RA KICK-OFF DECK FOR TOMORROW. (SCHEIDLER, 02/20/09) | ABT01303071-1303105 | | | | X | | 06/12/09 |
| PX 225 | 05/16/07 EMAIL WITH ATTACHMENT FROM LUBBERT TO LUCE AND JONES REGARDING MONITOR PROJECT. (SCHEIDLER, 02/20/09) | ABT00600368-600417 | | | | X | | 06/12/09 |
| PX 226 | 07/17/07 EMAIL STRING WITH ATTACHMENT FROM JONES TO SCHEIDLER REGARDING MONITOR/DOBLIN APPROACH FOR HUMIRA AFFINITY PROJECT. (SCHEIDLER, 02/20/09) | ABT01323398-1323465 | | | | X | | 06/12/09 |
| PX 227 | 01/06/09 DEFENDANTS' OBJECTIONS TO NOTICE OF DEPOSITION PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 30(B)(6). (HOFFMAN, 02/26/09) | | | | | | X | | 06/12/09 |
| PX 228 | 01/30/09 LETTER FROM MAJOR TO MASLOWSKI REGARDING DEPOSITION SCHEDULING AND HOFFMAN SERVING AR ABBOTT'S REPRESENTATIVE IN RESPONDING TO TOPICS 3 AND 7VI. (HOFFMAN, 02/26/09) | | | | | | X | | 06/12/09 |
| PX 229 | 02/25/09 EMAIL STRING FROM MAJOR TO VERRECCHIO REGARDING HOFFMAN SERVING AS ABBOTT'S REPRESENTATIVE ON TOPIC 14. (HOFFMAN, 02/26/09) | | | | | | X | | 06/12/09 |
| PX 230 | PRESS RELEASE – ABBOTT'S HUMIRA (ADALIMUMAB) HONORED WITH PRESTIGIOUS GALEN PRIZE FOR INNOVATION IN PATIENT CARE. (HOFFMAN, 02/26/09) | ABT00341208-341211 | | | | X | | 06/12/09 |
| PX 231 | 10/06/00 ARTICLE FROM INTERNET SOURCE ENTITLED. "SCHERING PLOUGH WINS PRESTIGIOUS PHARMACEUTICAL AWARD FOR REMICADE." (HOFFMAN, 02/26/09) | | | F, A | | | | |
| PX 232 | CHART REFLECTING HUMIRA R&D EXPENSES FOR 2001-2008. (HOFFMAN, 02/26/09) | | | | | X | | 06/12/09 |

25

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---|---|---|---|---|---|---|---|---|
| PX 233 | ARTICLE ENTITLED, "REVOLUTION AND EVOLUTION: FROM D2E7 TO HUMIRA," AUTHORED BY HOFFMAN AND SALFELD. (HOFFMAN, 02/26/09) | ABT00356805-356806 | | | | X | | 06/12/09 |
| PX 234 | US PRODUCT LABEL FOR HUMIRA DATED DECEMBER 2008. (HOFFMAN, 02/26/09) | | | | | X | | 06/12/09 |
| PX 235 | PRESENTATION ENTITLED, "THE STAR TRIAL – SAFETY-TRIAL, ADALIMUMAB IN RHEUMATOID ARTHRITIS," BY HOFFMAN. (HOFFMAN, 02/26/09) | ABT00217880-217906 | | | | X | | 06/12/09 |
| PX 236 | US PATENT 6,270,766 ISSUED TO FELDMAN ENTITLED, "ANTI-TNF ANTIBODIES AND METHOTREXATE IN THE TREATMENT OF ARTHRITIS AND CROHN'S DISEASE." (HOFFMAN, 02/26/09) | ABT00125103-125132 | | | R | | | |
| PX 237 | EUROPEAN PATENT SPECIFICATION EP 0914157 ISSUED TO FELDMAN ENTITLED, "ANTI-TNF ANTIBODIES/TNF RECEPTOR AND METHOTREXATE IN THE TREATMENT OF AUTOIMMUNE DISEASE." (HOFFMAN, 02/26/09) | | | | R | | | |
| PX 238 | 02/01/06 LETTER FROM CONWAY TO WHITE REGARDING KENNEDY INSTITUTE OF PHEUMATOLOGY'S EUROPEAN PATENT 0914157 B1. (HOFFMAN, 02/26/09) | ABT00968552-968553 | | | R, P, F | | | |
| PX 239 | 09/25/93 PUBLICATION ENTITLED, "THE ISOLATION OF HUMAN ANTIBODIES WITH HIGH AFFINITY FOR AND NEUTRALIZING ACTIVITY AGAINST HUMAN TNFα" BY HOOGENBOOM, ROBERTS AND ALLEN. (HOFFMAN, 02/26/09) | ABT00086577-86612 | | | | X | | 06/12/09 |
| PX 240 | MARCH 2002 - INTEGRATED SUMMARY OF EFFECTIVENESS DATA – ADALIMUMAB D2E7. (HOFFMAN, 02/26/09) | ABT00130161-130455 | | | | X | | 06/12/09 |

26

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---------|-------------|-----------|--------|---------|-----------|--------------|----------|------|
| PX 241 | 01/25/02 PRECLINICAL REPORT ENTITLED, "CHARACTERIZATION AND ASSESSMENT OF HAHA SAMPLES FORM DE003, DE007, DE009, DE011 AND DE024C STUDIES IN ADALIMUMAB-F AND HU-IGG ELISAS AND L929 BIOASSAYS" AUTHORED BY KAYMAKCALAN. (HOFFMAN, 02/26/09) | ABT00151969-152025 | | | | X | | 06/12/09 |
| PX 242 | 03/05/08 EMAIL STRING FROM POLLACK TO MCILRAITH, SALFELD, JACQUES, KENT, HOFFMAN AND PAULSON REGARDING DISCUSS GI SLIDES. (HOFFMAN, 02/26/09) | ABT0096426216-964222 | | | | X | | 06/12/09 |
| PX 243 | 11/13/02 SUMMARY OF LABELLING DISCUSSION. (HOFFMAN, 02/26/09) | ABT0229098-229100 | | | R, F | | | |
| PX 244 | ARTICLE ENTITLED, "IMMUNOGENICITY, EFFICACY AND ADVERSE EVENTS OF ADALIMUMAB IN RA PATIENTS," AUTHORED BY BENDER ET AL. AND PUBLISHED IN RHEUMATOL INT. (HOFFMAN, 02/26/09) | ABT00755934-755959 | | | | X | | 06/12/09 |
| PX 245 | PRESENTATION ENTITLED, "OVERALL D2E7 STORY." (HOFFMAN, 02/26/09) | ABT0240099-240244 | | | F | | | |
| PX 246 | 06/13/08 PRESENTATION ENTITLED, "HUMIRA/IMMUNOLOGY FRANCHISE 2009 PORTFOLIO STRATEGY." (HOFFMAN, 02/26/09) | ABT01273446-1273475 | | | | X | | 06/12/09 |
| PX 247 | 04/06 CENTOCOR PRESENTATION – FINAL: PART 1 – REMICADE FOR ANKYLOSING SPONDYLITIS PATIENT RECORD STUDY. | CCOR01780099-1780160 | | | H | | | |
| PX 248 | 04/06 CENTOCOR PRESENTATION – FINAL: PART 1 – REMICADE FOR PSORIATIC ARTHRITIS PATIENT RECORD STUDY. | CCOR01782339-1782411 | | | H | | | |
| PX 249 | 05/31/07 CENTOCOR WAVE 26 DRAFT REPORT – REMICADE RHEUMATOID ARTHRITIS PERFORMANCE TRACKING WITH PHYSPULSE. | CCOR01789496-1789570 | | | H | | | |
| PX 250 | 11/16/07 CENTOCOR WAVE 27 DRAFT REPORT – REMICADE RHEUMATOID ARTHRITIS PERFORMANCE TRACKING WITH PHYSPULSE. | CCOR01789571-1789626 | | | H | | | |
| PX 251 | 06/10/08 CENTOCOR WAVE 28 FINAL REPORT – REMICADE RHEUMATOID ARTHRITIS PERFORMANCE TRACKING WITH PHYSPULSE. | CCOR01789627-1789692 | | | H | | X | 6/23/09 |

27

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---|---|---|---|---|---|---|---|---|
| PX 252 | 04/11/07 CENTOCOR FINAL REPORT – REMICADE RHEUMATOID ARTHRITIS RE-CONTACT STUDY. | CCOR01789693-1789780 | | | H | | | |
| PX 253 | 03/22/06 CENTOCOR WAVE 24 FINAL REPORT – REMICADE RHEUMATOID ARTHRITIS PERFORMANCE TRACKING WITH PHYSPULSE. | CCOR01789781-1789852 | | | H | | | |
| PX 254 | 07/20/06 CENTOCOR QUICKPULSE WAVE 1 FINAL REPORT – REMICADE RHEUMATOID ARTHRITIS QUICKPULSE. | CCOR01789853-1789920 | | | | X | | 06/12/09 |
| PX 255 | 01/23/07 CENTOCOR QUICK PULSE 3 DRAFT – REMICADE PSORIATIC ARTHRITIS AND ANKYLOSING SPONDYLITIS PERFORMANCE TRACKING WITH PHYSPULSE: RHEUMATOLOGISTS. | CCOR01790112-1790200 | | | H | | | |
| PX 256 | 07/31/06 CENTOCOR WAVE 4 DRAFT REPORT – REMICADE PSORIATIC ARTHRITIS AND ANKYLOSING SPONDYLITIS PERFORMANCE TRACKING WITH PHYSPULSE: RHEUMS. | CCOR01790201-1790255 | | | H | | | |
| PX 257 | 01/30/08 CENTOCOR PHYSPULSE WAVE 6 DRAFT – REMICADE PSORIATIC ARTHRITIS PERFORMANCE TRACKING WITH PHYSPULSE: RHEUMATOLOGISTS. | CCOR01790333-1790382 | | | | X | | 06/12/09 |
| PX 258 | 05/16/08 CENTOCOR WAVE 7 DRAFT REPORT PART 1: PSORIATIC ARTHRITIS – REMICADE PSORIATIC ARTHRITIS-ANKYLOSING SPONDYLITIS PERFORMANCE TRACKING WITH PHYSPULSE: RHEUMATOLOGISTS. | CCOR01790383-1790433 | | | H | | | |
| PX 259 | 01/08/07 CENTOCOR WAVE 25 FINAL REPORT – REMICADE PSORIATIC ARTHRITIS PERFORMANCE TRACKING WITH PHYSPULSE. | CCOR01790629-1790705 | | | H | | | |
| PX 260 | 09/22/08 CENTOCOR QP3 FINAL REPORT CROHN'S DISEASE – REMICADE CROHN'S DISEASE PERFORMANCE TRACKING WITH PHYSPULSE. | CCOR01790434-1790513 | | | H | | | |
| PX 261 | 02/03/09 CENTOCOR W32 DRAFT REPORT PART 1 – CROHN'S DISEASE – REMICADE INFLAMMATORY BOWEL DISEASE PERFORMANCE TRACKING WITH PHYSPULSE. | CCOR01790514-1790628 | | | H | | X | 6/23/09 |
| PX 262 | 01/08/07 CENTOCOR WAVE 25 FINAL REPORT – REMICADE RHEUMATOID ARTHRITIS PERFORMANCE TRACKING WITH PHYSPULSE. | CCOR01790629-1790705 | | | H | | | |

28

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---|---|---|---|---|---|---|---|---|
| PX 263 | 05/23/07 CENTOCOR CROHN'S DISEASE QUICKPULSE DRAFT REPORT – REMICADE CROHN'S DISEASE PERFORMANCE TRACKING WITH QUICKPULSE. | CCOR01790706-1790755 | | | H | | | |
| PX 264 | 05/04/07 CENTOCOR W28 DRAFT REPORT – REMICADE INFLAMMATORY BOWEL DISEASE PERFORMANCE TRACKING WITH PHYSPULSE. | CCOR01790756-1790829 | | | H | | | |
| PX 265 | 10/04/07 CENTOCOR W29 DRAFT REPORT PART I – CROHN'S DISEASE – REMICADE INFLAMMATORY BOWEL DISEASE PERFORMANCE TRACKING WITH PHYSPULSE. | CCOR01790830-1790878 | | | H | | | |
| PX 266 | 01/30/08 CENTOCOR PHYSPULSE WAVE 6 DRAFT – REMICADE ANKYLOSING SPONDYLITIS PERFORMANCE TRACKING WITH PHYSPULSE: RHEUMATOLOGISTS. | CCOR01791030-1791058 | | | H | | | |
| PX 267 | PRESENTATION ENTITLED, "DISCOVERY AND EARLY DEVELOPMENT OF INFLIXIMAB." BY KNIGHT. | CCOR00170761-170800 | | | H, P | | | |
| PX 268 | 1988 LAB NOTEBOOK OF JUNMING LE – PREPARATION AND CHARACTERIZATION OF MAB A2 (244) NEUTRALIZING HUMAN TNF. | LE00001-109 | | | | X | | 06/12/09 |
| PX 269 | 04/18/06 EMAIL STRING FROM HEYMAN TO MCGINN REGARDING AUGUST. | CCOR01707890 | | | H, P, R, FRE 408 | | | |
| PX 270 | 11/07/03 EMAIL STRING FROM LEBOLD TO WHITE, MCGINN, DOW AND POPE REGARDING FOLLOW UP TO 11/6 MEETING. | CCOR01776966-1776976 | | | H, P, R, FRE 408 | | | |
| PX 271 | 01/09 CHART REFLECTING ESTIMATION OF THE PERCENT OF HUMIRA SYRINGES CO-ADMINISTERED WITH METHOTREXATE IN THE US. (HOLLINGER, 03/04/09) | ABT01389120 | | | R | | | |
| PX 272 | 01/09 CHART REFLECTING ROYALTY CALCULATION OF THE HUMIRA SALES THAT ARE CO-ADMINISTERED WITH METHOTREXATE. (HOLLINGER, 03/04/09) | ABT01389121 | | | R | | | |
| PX 273 | SUMMARY OF THE METHOD USED TO ESTIMATE THE AMOUNT OF HUMIRA SYRINGES CO-ADMINISTERED WITH METHOTREXATE. (HOLLINGER, 03/04/09) | ABT01389187 | | | R | | | |

29

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---|---|---|---|---|---|---|---|---|
| PX 274 | 01/09 CHART REFLECTING ESTIMATION OF THE HUMIRA SYRINGES CO-ADMINISTERED WITH METHOTREXATE WHERE CO-ADMINISTRATION IS DEFINED AS A METHOTREXATE CLAIM WITHIN SIX MONTHS BEFORE OR AFTER A HUMIRA CLAIM. (HOLLINGER, 03/04/09) | ABT0138962.6 | | | | X | X | 06/12/09 |
| PX 275 | 01/09 CHART REFLECTING ESTIMATED PERCENT OF HUMIRA'S SYRINGES CO-ADMINISTERED WITH METHOTREXATE WHERE ABBOTT'S DEFINES CO-ADMINISTRATION AS A HUMIRA CLAIM HAVING A METHOTREXATE CLAIM WITHIN ONE MONTH BEFORE OR AFTER THE HUMIRA CLAIM. (HOLLINGER, 03/04/09) | ABT0138962.7 | | | R | | | |
| PX 276 | 01/09 CHART REFLECTING HUMIRA CLAIMS CO-ADMINISTERED WITH METHOTREXATE – BY DIAGNOSIS. (HOLLINGER, 03/04/09) | | | | R | | | |
| PX 277 | 01/09 CHART REFLECTING HUMIRA CLAIMS CO-ADMINISTERED WITH METHOTREXATE – BY DIAGNOSIS (HOLLINGER, 03/04/09) | | | | R | | | |
| PX 278 | 01/07/09 ABBOTT HUMIRA EXTRACT SPECIFICATION DOCUMENT PREPARED BY WOLTERS KLUWER HEALTH. (HOLLINGER, 03/04/09) | | | | R | | | |
| PX 279 | SCREEN SHOT OF FOLDER – OUTPUT RESULTS. (HOLLINGER, 03/04/09) | | | | R | | | |
| PX 280 | SCREEN SHOT OF FOLDER – RAW DATA. (HOLLINGER, 03/04/09) | | | | R | | | |
| PX 281 | EXCERPT FROM FILE RAW_HUMIRA_MTX_6.CSV. (HOLLINGER, 03/04/09) | | | | R, I | | | |
| PX 282 | EXCERPT FROM FILE RAW_HUMIRA_MTX_30. (HOLLINGER, 03/04/09) | | | | R, I | | | |
| PX 283 | EXCERPT FROM FILE RAW_HUMIRA_MTX_90. (HOLLINGER, 03/04/09) | | | | R, I | | | |
| PX 284 | EXCERPT FROM FILE ABT_106291_UB92_ICD9P_200707. (HOLLINGER, 03/04/09) | | | | R, I | | | |

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---|---|---|---|---|---|---|---|---|
| PX 285 | CHART REFLECTING ABBOTT INTERNATIONAL TOTAL HUMIRA SALES FOR SELECT COUNTRIES 2003-2008. (HOLLINGER, 03/04/09) | ABT1393736-1393737 | | | | X | | 06/12/09 |
| PX 286 | 11/16/05 EMAIL WITH ATTACHMENT FROM LEBOLD TO WHITE, CONWAY AND JOHNSON REGARDING PROPOSED DIRECT LICENSE FOR REVIEW. (HOLLINGER, 03/04/09) | ABT01389126-1389151 | | | R | | | |
| PX 287 | CHART REFLECTING ESTIMATION OF THE PERCENT OF HUMIRA SYRINGES CO-ADMINISTERED WITH METHOTREXATE IN THE US. (HOLLINGER, 03/04/09) | ABT01389181-1389183 | | | R | | | |
| PX 288 | 11/07/03 EMAIL WITH ATTACHMENT FROM LEBOLD TO WHITE REGARDING FOLLOW UP TO 11/6 MEETING. (HOLLINGER, 03/04/09) | ABT01389097-1389107 | | | R | | | |
| PX 289 | 03/23/03 EMAIL WITH ATTACHMENT FROM LUCE TO HAMPTON, MCGUIRE AND SMITH REGARDING MESSAGE RECALL REPORT. (LUCE, 03/05/09) | ABT00608946-608987 | | | H, F | | | |
| PX 290 | 09/03/03 EMAIL STRING FROM PHELPS TO DISTRIBUTION REGARDING TARGETRX 2Q '03 LAUNCH ASSESSMENT – HUMIRA. (LUCE, 03/05/09) | ABT00619887-619951 | | | H, F | | | |
| PX 291 | 08/10/07 EMAIL STRING FROM LUCE TO TATSUKAWA AND PAUL REGARDING ENBREL PROGRAM UPDATE/HUMIRA NOW PROPOSAL. (LUCE, 03/05/09) | ABT00601881-601892 | | | | X | | 06/12/09 |
| PX 292 | 08/31/07 PRESENTATION ENTITLED, "HUMIRA/RHEUMATOLOGY 2008 TACTICAL PLAN." (LUCE, 03/05/09) | ABT00435778-435814 | | | | X | | 06/12/09 |
| PX 293 | 06/06/07 EMAIL WITH ATTACHMENT FROM LUCE TO KENNEY, LUBBERT, JONES, WRIGHT, KISELEV, RUSSO, SMITH AND KIRBY REGARDING EXPANSION WORKING DECK. (LUCE, 03/05/09) | ABT00593506-593533 | | | F | | | |
| PX 294 | 10/07 PRESENTATION BY LUCE REGARDING IMMUNOLOGY. (LUCE, 03/05/09) | ABT01045788-1045810 | | | F | X | | 06/12/09 |

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---|---|---|---|---|---|---|---|---|
| PX 295 | 02/22/03 EMAIL STRING WITH ATTACHMENT FROM WALESKA TO DISTRIBUTION REGARDING FINAL DOCUMENT SUBMITTED TO DSG. (LUCE, 03/05/09) | ABT00615540-615576 | | | L, F, O, P | | | |
| PX 296 | 04/02/08 PRESENTATION GIVEN BY LUCE AT THE REGIONAL MANAGER/DISTRICT MANAGER MEETING. (LUCE, 03/05/09) | ABT00605088-605124 | | | F, H | X | | 06/12/09 |
| PX 297 | 05/18/07 EMAIL STRING WITH ATTACHMENT FROM HAAS TO DUPREY REGARDING GASTRO MARKET RESEARCH STUDIES. (HAAS, 03/06/09) | ABT01074976-1075113 | | | F, H | X | | 06/12/09 |
| PX 298 | 04/17/08 EMAIL WITH ATTACHMENT FROM HAAS TO VAUGHAN, FILAR, PFAU, MUNRO AND KAHN REGARDING FINAL SIT ANALYSIS. (HAAS, 03/06/09) | ABT01064506-1064583 | | | F | X | | 06/12/09 |
| PX 299 | 07/16/07 EMAIL WITH ATTACHMENT FROM HAAS TO MAZZACCO REGARDING LAST SLIDE SET. (HAAS, 03/06/09) | ABT01069840-1069882 | | | F, H | X | | 06/12/09 |
| PX 300 | 06/22/07 EMAIL STRING WITH ATTACHMENT REGARDING LATEST GI PLAN. (HAAS, 03/06/09) | ABT01080322-1080369 | | | F | X | | 06/12/09 |
| PX 301 | 06/27/07 EMAIL STRING WITH ATTACHMENT FROM HAAS TO LICKTEIG AND VAUGHAN REGARDING COMPETITIVE DECK. (HAAS, 03/06/09) | ABT01064654-1064815 | | | | X | | 06/12/09 |
| PX 302 | 04/22/08 EMAIL STRING FROM WANG TO DUPREY REGARDING PROPOSE GI STUDIES FOR TEC PRESENTATION. (HAAS, 03/06/09) | ABT01075377-1075380 | | | | X | | 06/12/09 |
| PX 303 | 2D PICTURE GENERATED BY ARGIRIADI RELATED TO THE D2E7 COMPLEX TO TNF. (ARGIRIADI, 03/10/09) | | | | | | | |
| PX 304 | 2D PICTURE GENERATED BY ARGIRIADI RELATED TO TNF TIMER. (ARGIRIADI, 03/10/09) | | | | | | | |
| PX 305 | 05/02/07 EMAIL FROM ARGIRIADI TO SALFELD, TALANIAN AND BANACH REGARDING INTERFACE RESIDUES ON TNF. (ARGIRIADI, 03/10/09) | ABT00491125-49128 | | | | X | | 06/12/09 |

32

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---|---|---|---|---|---|---|---|---|
| PX 306 | 03/05 ABBOTT ORGANIZATIONAL CHART. (ARGIRIADI, 03/10/09) | ABT00104281-104312 | | | | | | |
| PX 307 | 05/03/07 EMAIL STRING WITH ATTACHMENT FROM ARGIRIADI TO SALFELD, TALANIAN, BANACH AND MANKOVICH REGARDING CONTACTS BETWEEN TNF AND HUMIRA OR TNFR. (ARGIRIADI, 03/10/09) | ABT00048589-49124 | | | | | | |
| PX 308 | RAW DATA FILE. (ARGIRIADI, 03/10/09) | ABT00047160-47488 | | | R | | | |
| PX 309 | RAW DATA FILE. (ARGIRIADI, 03/10/09) | ABT00047875-48553 | | | R | | | |
| PX 310 | DENZO LOG. (ARGIRIADI, 03/10/09) | ABT00535891-535895 | | | R | | | |
| PX 311 | RAW DATA FILE. (ARGIRIADI, 03/10/09) | ABT00047520-47873 | | | R | | | |
| PX 312 | DIAGRAM CREATED BY ARGIRIADI ILLUSTRATING TWO FAB MOLECULES OF MAK195 COMPLEX TO TNF. (ARGIRIADI, 03/10/09) | ABT01374918 | | | | | | |
| PX 313 | DIAGRAM CREATED BY ARGIRIADI ILLUSTRATING D2E7 COMPLEX TO TNF. (ARGIRIADI, 03/10/09) | ABT01393769 | | | | | | |
| PX 314 | DIAGRAM CREATED BY ARGIRIADI ILLUSTRATING MAK195 BOUND TO TNF. (ARGIRIADI, 03/10/09) | ABT01393771 | | | | | | |
| PX 315 | DIAGRAM CREATED BY ARGIRIADI ILLUSTRATING A SUPER POSITION OF TNF COMPLEX TO D2E7. (ARGIRIADI, 03/10/09) | ABT01393770 | | | | | | |
| PX 316 | DIAGRAM CREATED BY ARGIRIADI ILLUSTRATING MAK195 COMPLEX TO TNF. (ARGIRIADI, 03/10/09) | ABT01393772 | | | | | | |
| PX 317 | DOCUMENT GENERATED BY ARGIRIADI FOR CONTACT POINTS IN THE MAK STRUCTURE. (ARGIRIADI, 03/10/09) | ABT01393746-1393768 | | | | | | |

33

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---------|-------------|-----------|--------|---------|-----------|--------------|---------|------|
| PX 318 | 02/15/06 EMAIL FROM BORHANI TO MANKOVICH, BANACH, MARCOTTE, HARDMAN, ARGIRIADI, GONNELLA, XIANG, LEONARD, CAMARRA, DIXON, YU, KIM, BREINLINGER AND GOEDKEN REGARDING TNFα PROJECT: IDEAS FOR COMPOUND, BINDING ASSAYS, ETC. (ARGIRIADI, 03/10/09) | ABT00975853 | | | R | | | |
| PX 319 | WO 92/11383 ISSUED TO ADAIR ET AL. ENTITLED, "RECOMBINANT ANTIBODIES SPECIFIC FOR TNFα." (MARKS, 04/09/09) | ABT00033450-33509 | | | | X | | 06/12/09 |
| PX 320 | WO 91/09967 ISSUED TO ADAIR ET AL. ENTITLED, "HUMANISED ANTIBODIES." (MARKS, 04/09/09) | ABT00086954-87045 | | | | X | | 06/12/09 |
| PX 323 | ARTICLE ENTITLED, "HUMAN MONOCLONAL ANTIBODIES PRODUCED BY PRIMARY IN VITRO IMMUNIZATION OF PERIPHERAL BLOOD LYMPHOCYTES," AUTHORED BY BORREBAECK ET AL. AND PUBLISHED IN PROC. NATL. ACAD. SCI. USA, VOL. 85, PP. 3995-3999, JUNE 1988 IMMUNOLOGY. (MARKS, 04/09/09) | CCOR01792541-1792545 | | | | X | | 06/12/09 |
| PX 324 | ARTICLE ENTITLED, "MOLECULAR EVOLUTION OF PROTEINS OF FILAMENTOUS PHAGE," AUTHORED BY MARKS ET AL. AND PUBLISHED BY THE JOURNAL OF BIOLOGICAL CHEMISTRY, VOL. 267, NUMBER 23, AUGUST 15, 1992. (MARKS, 04/09/09) | CCOR01779872-1779877 | | | | X | | 06/12/09 |
| PX 325 | PUBLICATION BY MARKS ENTITLED, "CHAPTER 2 – HUMAN MONOCLONAL ANTIBODIES FROM V-GENE REPERTOIRES EXPRESSED ON BACTERIOPHAGE," PUBLISHED IN ANTIBODY ENGINEERING PP. 53-88. (MARKS, 04/09/09) | CCOR01792601-1792647 | | | | X | | 06/12/09 |
| PX 326 | WO 90/05144 ISSUED TO WINTER ET AL. ENTITLED, "SINGLE DOMAIN LIGANDS, RECEPTORS COMPRISING SAID LIGANDS, METHODS FOR THEIR PRODUCTION AND USE OF SAID LIGANDS AND RECEPTORS." (MARKS, 04/09/09) | ABT00260441-260537 | | | | X | | 06/12/09 |

34

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---|---|---|---|---|---|---|---|---|
| PX 327 | WO 92/01047 ISSUED TO MCCAFFERTY ET AL. ENTITLED, "METHODS FOR PRODUCING MEMBERS OF SPECIFIC BINDING PAIRS." (MARKS, 04/09/09) | ABT00260538-260749 | | | | X | | 06/12/09 |
| PX 328 | ADVERTISEMENT – CAT ANTIBODY ENGINEERING BY THE INNOVATORS IN SCIENCE, VOL. 253, 26 JULY 1991. (MARKS, 04/09/09) | CCOR01792583-1792585 | | | P, H, F | | | |
| PX 329 | HUMIRA PRODUCT/PROCESS DESCRIPTION. (MARKS, 04/09/09) | ABT00315259-315307 | | | | X | | 06/12/09 |
| PX 330 | ARTICLE ENTITLED, "TRANSFECTOMAS PROVIDE NOVEL CHIMERIC ANTIBODIES" AUTHORED BY MORRISON AND PUBLISHED IN SCIENCE VOL. 229, NO. 4719, 20 SEPTEMBER 1985 (MARKS, 04/09/09) | CCOR01792666-1792675 | | | | X | | 06/12/09 |
| PX 331 | 03/20/09 EXPERT REPORT OF ARTHUR J. STEINER. (STEINER 04/14/09) | | | | | | | |
| PX 332 | WEB PROFILE OF ARTHUR J. STEINER. (STEINER 04/14/09) | | | | | | | |
| PX 333 | RESULTS OF PATENT SEARCH FOR STEINER AS ASSISTANT EXAMINER. (STEINER 04/14/09) | | | | | | | |
| PX 334 | RESULTS OF PATENT SEARCH FOR STEINER AS PRIMARY EXAMINER. (STEINER 04/14/09) | | | | | | | |
| PX 335 | U.S. PATENT 7,071,232 ISSUED TO TAUB ENTITLED, "SMALL MOLECULES THAT INCREASE THE CONVERSION OF FOOD TO BODY WEIGHT." (STEINER 04/14/09) | | | | R, F | | | |
| PX 336 | TRANSACTION HISTORY FOR 09/256,763. (STEINER 04/14/09) | | | | R, F | | | |
| PX 337 | U.S. UTILITY PATENT APPLICATION FOR 6,166,086. (STEINER 04/14/09) | | | | R | | | |
| PX 338 | TRANSACTION HISTORY FOR 09/637,917. (STEINER 04/14/09) | | | | R | | | |
| PX 339 | U.S. UTILITY PATENT APPLICATION FOR 7,071,232. (STEINER 04/14/09) | | | | R | | | |

35

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---------|-------------|-----------|--------|---------|-----------|--------------|----------|------|
| PX 340 | U.S. PATENT 6,472,227 ISSUED TO ADAMCZYK ENTITLED, "BARBITUATE ASSAY, TRACERS, IMMUNOGENS, ANTIBODIES AND KIT." (STEINER 04/14/09) | | | | R | | | |
| PX 341 | TRANSACTION HISTORY FOR 06/870,671. (STEINER 04/14/09) | | | | R | | | |
| PX 342 | TRANSACTION HISTORY FOR 07/284,781. (STEINER 04/14/09) | | | | R | | | |
| PX 343 | TRANSACTION HISTORY FOR 07/524,195. (STEINER 04/14/09) | | | | R | | | |
| PX 344 | TRANSACTION HISTORY FOR 08/033,075. (STEINER 04/14/09) | | | | R | | | |
| PX 345 | FAMILY TREE FOR U.S. PATENT 6,090,382. (STEINER 04/14/09) | | | | R | | | |
| PX 346 | 06/30/04 APPLICATION FOR EXTENSION OF PATENT TERM AND TRANSMITTAL LETTER FOR U.S. PATENT 6,090,382. (STEINER 04/14/09) | | | | R | | | |
| PX 347 | CONTINUITY DATA FOR 08/599,226. (STEINER 04/14/09) | | | | R | | | |
| PX 348 | TRANSACTION HISTORY FOR 10/302,356. (STEINER 04/14/09) | | | | R | | | |
| PX 349 | 01/27/03 NOTICE TO COMPLY WITH REQUIREMENTS FOR PATENT APPLICATIONS CONTAINING NUCLEOTIDES SEQUENCE AND/OR AMINO ACID SEQUENCE DISCLOSURES FOR 10/302,356. (STEINER 04/14/09) | | | | R | | | |
| PX 350 | 03/27/03 RESPONSE TO NOTICE TO COMPLY WITH REQUIREMENTS FOR PATENT APPLICATIONS CONTAINING NUCLEOTIDES SEQUENCE AND/OR AMINO ACID SEQUENCE DISCLOSURES FOR 10/302,356. (STEINER 04/14/09) | | | | | | | |
| PX 351 | 04/16/03 NOTICE TO COMPLY WITH REQUIREMENTS FOR PATENT APPLICATIONS CONTAINING NUCLEOTIDES SEQUENCE AND/OR AMINO ACID SEQUENCE DISCLOSURES FOR 10/302,356. (STEINER 04/14/09) | | | | | | | |

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---|---|---|---|---|---|---|---|---|
| PX 352 | 06/16/03 RESPONSE TO NOTICE TO COMPLY WITH REQUIREMENTS FOR PATENT APPLICATIONS CONTAINING NUCLEOTIDES SEQUENCE AND/OR AMINO ACID SEQUENCE DISCLOSURES FOR 10/302,356. (STEINER 04/14/09) | | | | | | | |
| PX 353 | 03/21/05 OFFICE ACTION SUMMARY REGARDING 10/302,356. (STEINER 04/14/09) | | | | | | | |
| PX 354 | 09/21/05 TRANSMITTAL FORMS. (STEINER 04/14/09) | | | | | | | |
| PX 355 | 11/29/05 NOTICE OF ABANDONMENT OF 10/302,356. (STEINER 04/14/09) | | | | | | | |
| PX 356 | TRANSACTION HISTORY FOR 09/801,185. (STEINER 04/14/09) | | | | | | | |
| PX 357 | 04/19/01 NOTICE TO FILE MISSING PARTS OF NONPROVISIONAL APPLICATION FOR 09/801,185. (STEINER 04/14/09) | | | | | | | |
| PX 358 | 11/19/01 REQUEST FOR FIVE-MONTH EXTENSION OF TIME FOR 09/801,185. (STEINER 04/14/09) | | | | | | | |
| PX 359 | 11/19/01 PRELIMINARY AMENDMENT AND RESPONSE TO NOTICE TO FILE MISSING PARTS OF NONPROVISIONAL APPLICATION FOR 09/801,185. (STEINER 04/14/09) | | | | | | | |
| PX 360 | 09/09/02 OFFICE ACTION SUMMARY FOR 09/801,185. (STEINER 04/14/09) | | | | | | | |
| PX 361 | 03/10/03 PETITION FOR EXTENSION OF TIME UNDER 37 CFR 1.136(A) FOR 09/801,185. (STEINER 04/14/09) | | | | | | | |
| PX 362 | 01/23/09 EXCERPT PAGES FROM THE DEPOSITION OF JOCHEN SALFELD. (STEINER 04/14/09) | | | | Depo. | | | |
| PX 363 | CERTIFIED COPY OF FILE HISTORY FOR APPLICATION 07/943,852. (STEINER 04/14/09) | | | | | | | |

37

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---|---|---|---|---|---|---|---|---|
| PX 364 | 11/05/08 NOTICE OF DEPOSITION PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 30(B)(6). (POULOS, 04/23/09) | | | | | X | | 06/12/09 |
| PX 365 | 04/06/09 EXPERT REPORT OF GERALD M. MURPHY, JR. | | | | H | | | |
| PX 366 | EXHIBIT 1 TO 03/20/09 EXPERT REPORT OF GREGORY P. ADAMS, PH.D. ON PATENT INFRINGEMENT – CV OF GREGORY P. ADAMS, PH.D. | | | | | X | | 06/12/09 |
| PX 367 | EXHIBIT 2 TO 03/20/09 EXPERT REPORT OF GREGORY P. ADAMS, PH.D. ON PATENT INFRINGEMENT – LIST OF MATERIALS CONSIDERED BY GREG ADAMS, PH.D. | | | | | X | | 06/12/09 |
| PX 368 | EXHIBIT 5 TO 03/20/09 EXPERT REPORT OF GREGORY P. ADAMS, PH.D. ON PATENT INFRINGEMENT – DEFENDANT ABBOTT LABORATORIES' OBJECTIONS AND RESPONSES TO PLAINTIFFS' FIRST SET OF REQUEST FOR ADMISSIONS [NOS. 1-12]. | | | | | X | | 06/12/09 |
| PX 369 | EXHIBIT 8 TO 03/20/09 EXPERT REPORT OF GREGORY P. ADAMS, PH.D. ON PATENT INFRINGEMENT – 01/23/09 DEPOSITION TRANSCRIPT OF DR. JOCHEN G. SALFELD. | | | | Depo. | | | |
| PX 370 | EXHIBIT 9 TO 03/20/09 EXPERT REPORT OF GREGORY P. ADAMS, PH.D. ON PATENT INFRINGEMENT – GENERAL FLOW CHARTS AND OVERVIEW OF MANUFACTURING PROCESS. | ABT00074664-74869 | | | | X | | 06/12/09 |
| PX 371 | EXHIBIT 11 TO 03/20/09 EXPERT REPORT OF GREGORY P. ADAMS, PH.D. ON PATENT INFRINGEMENT – 10/21/08 DEPOSITION TRANSCRIPT OF JAMES D. MARKS. | | | | Depo. | | | |
| PX 372 | EXHIBIT 12 TO 03/20/09 EXPERT REPORT OF GREGORY P. ADAMS, PH.D. ON PATENT INFRINGEMENT – LAB NOTEBOOK NO. 8948. | CCOR01788994-1789228 | | | A, H, R, P, F | | | |
| PX 373 | EXHIBIT 13 TO 03/20/09 EXPERT REPORT OF GREGORY P. ADAMS, PH.D. ON PATENT INFRINGEMENT – 03/06/09 DEPOSITION TRANSCRIPT OF PAUL SAKORAFAS. | | | | Depo. | | | |

38

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---|---|---|---|---|---|---|---|---|
| PX 374 | EXHIBIT 17 TO 03/20/09 EXPERT REPORT OF GREGORY P. ADAMS, PH.D. ON PATENT INFRINGEMENT – 02/24/09 DEPOSITION TRANSCRIPT OF ZEHRA KAYMAKCALAN. | | | | Depo. | | | |
| PX 375 | 02/23/05 ABBOTT PROFESSIONAL MARKETING RHEUMATOLOGY PLAN. | ABT00261072-261222 | | | H, F | X | | 06/12/09 |
| PX 376 | 2006 HUMIRA PROFESSIONAL MARKETING PLAN. | ABT00430384-430466 | | | H, F | X | | 06/12/09 |
| PX 377 | MAY/JUNE 2007 ABBOTT 2008 STRATEGIC PLAN HUMIRA RHEUMATOLOGY. | ABT00433671-433773 | | | H, F | X | | 06/12/09 |
| PX 378 | 06/2007 HUMIRA DERMATOLOGY ATU MAY. 2007. | ABT00721277-721358 | | | H, F | X | | 06/12/09 |
| PX 379 | 07/25/07 ABBOTT FINAL PRESENTATION – HUMIRA GASTRO ATU – W2 JUNE 07. | ABT00721688-721806 | | | H, F | X | | 06/12/09 |
| PX 380 | 06/19/07 ABBOTT FINAL PRESENTATION – HUMIRA GASTRO ATU – WAVE 1 – FIELDED MARCH-APRIL 2007. | ABT00721807-721848 | | | H, F | X | | 06/12/09 |
| PX 381 | 03/07 HUMIRA RHEUMATOLOGY ATU JANUARY 2007. | ABT00722729-722807 | | | H, F | X | | 06/12/09 |
| PX 382 | 06/07 HUMIRA RHEUMATOLOGY ATU Q2 2007. | ABT00722808-722912 | | | H, F | X | | 06/12/09 |
| PX 383 | HUMIRA RHEUMATOLOGY ATU NOVEMBER 2007. | ABT00722913-723000 | | | H, F | X | | 06/12/09 |
| PX 384 | 06/04/07 DRAFT – HUMIRA 2008 RHEUM STRATEGIC PLAN – MAY/JUNE 2007. | ABT01007216-1007243 | | | | X | | 06/12/09 |
| PX 385 | 01/03/07 DRAFT – RHEUMATOID ARTHRITIS MARKET LANDSCAPE & PATIENT EXPERIENCE OVERVIEW DECEMBER. 2006. | ABT0130703 9-1307193 | | | H, F | X | | 06/12/09 |
| PX 386 | 06/27/08 ABBOTT FINAL PRESENTATION – HUMIRA GASTRO ATU – MAY 08. | ABT01383090-1383210 | | | H, F | X | | 06/12/09 |
| PX 387 | 12/18/08 ABBOTT FINAL PRESENTATION – HUMIRA GASTRO ATU – OCT 08. | ABT01383211-1383278 | | | H, F | X | | 06/12/09 |
| PX 388 | 07/12/05 WAVE 6 – HUMIRA: RHEUMATOID ARTHRITIS MONTHLY TREATMENT SURVEY. | ABT01383325-1383385 | | | H, F | | | 06/12/09 |
| PX 389 | HUMIRA RHEUMATOLOGY ATU JUNE 2008. | ABT01387505-1387584 | | | H, F | X | | 06/12/09 |
| PX 390 | 03/2007 HUMIRA DERMATOLOGY ATU JANUARY. 2007. | ABT00721205-721276 | | | H, F | X | | 06/12/09 |
| PX 391 | 2004 2.1 BIOLOGICS TARGETS TEAM DOCUMENT. (CONWAY. 04/15/09) | ABT00332668-332792 | | | R, P, F, O | X | | 06/12/09 |

39

| EX. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Pre-admitted | Admitted | DATE |
|---|---|---|---|---|---|---|---|---|
| PX 392 | 2004 2.1 BIOLOGICS TARGETS TEAM DOCUMENT. (CONWAY, 04/15/09) | ABT00343349-343384 | | | R, P, F, O | X | X | 06/12/09 |
| PX 393 | 12/08/04 BIOLOGICS TARGETS TEAM. (CONWAY, 04/15/09) | ABT00888914-888945 | | | R, P, F, O | X | X | 06/12/09 |
| PX 394 | 12/14/05 EMAIL FROM CONWAY TO POPE, GOLLER, HALE AND YASGER REGARDING CENTOCOR'S CLAIMS. (CONWAY, 04/15/09) | ABT01394494 | | | | X | X | 06/12/09 |
| PX 395 | CERTIFIED COPY OF FILE HISTORY FOR U.S. PATENT 7,070,775 ISSUED TO LE ET AL. ENTITLED, "RECOMBINANT A2-SPECIFIC TNFα SPECIFIC ANTIBODIES." (CONWAY, 04/15/09) | CCOR0000097-527 | | | | X | X | 06/12/09 |
| PX 396 | 04/02/09 DEFENDANTS' PRIVILEGE LOG. (CONWAY, 04/15/09) | | | | O, R | | | |
| PX 397 | 04/14/09 LETTER WITH ATTACHMENT FROM MAJOR TO PEARSON REGARDING ABBOTT'S SLIGHTLY UPDATED PRIVILEGE LOG. (CONWAY, 04/15/09) | | | | O, R | | | |
| PX 398 | COPY OF FILE HISTORY FOR U.S. PATENT 6,090,382 ISSUED TO SALFELD ET AL. ENTITLED, "HUMAN ANTIBODIES THAT BIND HUMAN TNFα." (CONWAY, 04/15/09) | ABT00331146-33419 | | | | X | X | 06/12/09 |
| PX 399 | 01/26/06 EMAIL STRING FROM MURTAZA TO SALFELD, IBRAGHIMOV, HSIEH, TRACEY, CONWAY, BACHMANN, YAN, GHAYUR, FUJIMORI, KAYMAKCALAN AND OLSON REGARDING ALPHAV-BETA3. (CONWAY, 04/15/09) | ABT00332117-332121 | | | R | | | |
| PX 400 | 06/10/05 EMAIL FROM HEYMAN TO POULOS, DEMPSEY AND SCODARI REGARDING DRAFT AGENDA JUNE 13 MEETING. (DEMPSEY, 04/17/09) | ABT00977709-977710 | | | P, R, H, FRE 408 | | | |
| PX 401 | 12/14/05 EMAIL FROM POULOS TO LIEPMANN, SZELA, MASON AND DEMPSEY REGARDING DECEMBER 13 MEETING – NEXT STEPS. (DEMPSEY, 04/17/09) | ABT01394683-1394685 | | | P, R, FRE 408 | | | |
| PX 402 | 03/06/07 EMAIL FROM POULOS TO LEBO REGARDING FEBRUARY HIGHLIGHTS. (DEMPSEY, 04/17/09) | ABT01395199-1395204 | | | P, R, FRE 408 | | | |